## Exhibit 1

## ASSET PURCHASE AGREEMENT

This asset purchase agreement (this "**Agreement**") is made as of June 16, 2017, by and among GRACIOUS HOME LLC, a Delaware limited liability company ("**GH**"), GRACIOUS HOME HOLDINGS LLC, a Delaware limited liability company ("**Holdings**"), GRACIOUS HOME PAYROLL LLC, a Delaware limited liability company ("**GH Payroll**"), GH EAST SIDE LLC, a Delaware limited liability company ("**GHES**"), GH WEST SIDE LLC, a Delaware limited liability company ("**GHWS**"), GH CHELSEA LLC, a Delaware limited liability company ("**GHC**"), and GRACIOUS (IP) LLC, a Delaware limited liability company ("**GHIP**," and collectively with GH, Holdings, GH Payroll, GHES, GHWS, and GHC, "**Sellers**" and each, a "**Seller**"), and NEWGH, LLC, a Delaware limited liability company ("**Purchaser**"). Capitalized terms used herein and not otherwise defined herein shall have the meanings set forth in Section 1.1.

WHEREAS, on December 14, 2016 (the "**Petition Date**"), Sellers filed in the Bankruptcy Court voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "**Filings**"); and

WHEREAS, Sellers own and operate a business, both online and through a brick-and-mortar store in New York, New York, that offers a wide range of customized products and services, including personal shopping, corporate and bridal gifts, lighting and custom window treatments (the "**Business**"); and

WHEREAS, the Bankruptcy Court approved the Bidding Procedures Order on May 31, 2017; and

WHEREAS, Purchaser, by execution of this Agreement, desires to become the "**Stalking Horse Bidder**" (as defined in the Bidding Procedures); and

NOW, THEREFORE, in consideration of the premises and the mutual promises herein made, and in consideration of the representations, warranties and covenants herein contained and other good and valuable consideration the sufficiency of which is hereby acknowledged, the parties agree as follows:

## SECTION 1.
## DEFINITIONS

**Section 1.1. Definitions.**

In this Agreement, the following terms have the meanings specified or referred to in this Section 1.1 and shall be equally applicable to both the singular and plural forms.

"**Accounts Receivable**" means, with respect to Sellers, all present and future accounts receivable, accounts, general intangibles, guarantees, supporting obligations, collection accounts, notes receivable, and any supporting data and information in respect of goods shipped or products sold or services rendered to customers by Sellers, and any claim, remedy or other right of Sellers related to any of the foregoing.

"**Action**" means any material legal action, suit or arbitration, or any inquiry, proceeding or investigation, by or before any Governmental Authority.

"**Affiliate**" means, as to any Person, any other Person which directly or indirectly controls, or is under common control with, or is controlled by, such Person.  As used in this definition, "control" (including, with its correlative meanings, "controlled by" and "under common control with") shall mean possession, directly or indirectly, of the power to direct or cause the direction of management or policies (whether through ownership of securities or partnership or other ownership interests, by contract or otherwise) of such Person.

"**Aggregate Cash Consideration**" has the meaning specified in Section 3.1(b).

"**Agreement**" has the meaning specified in the preamble.

"**Allocation Schedule(s)**" has the meaning specified in Section 3.3.

"**Alternative Transaction**" means Sellers' entry into a definitive agreement for the sale of the Purchased Assets to a party other than Purchaser (or any affiliate of Purchaser) which agreement has been approved by the Bankruptcy Court.

"**Ancillary Documents**" means the Bill of Sale, Assignment of Patents, Assignment of Trademarks, Assignment of Copyrights, Assignment of Domain Names, and each other agreement, document or instrument (other than this Agreement) executed and delivered by the parties hereto in connection with the consummation of the transactions contemplated by this Agreement.

"**Assignment and Assumption Agreement**" means the Assignment and Assumption Agreement pursuant to which Purchaser shall assume the Assumed Liabilities, in substantially the form of **Exhibit A**.

"**Assignment of Copyrights**" has the meaning specified in Section 3.6(b).

"**Assignment of Domain Names**" has the meaning specified in Section 3.6(b).

"**Assignment of Patents**" has the meaning specified in Section 3.6(b).

"**Assignment of Trademarks**" has the meaning specified in Section 3.6(b).

"**Assumed Contracts**" has the meaning specified in Section 2.1(d).

"**Assumed Liabilities**" has the meaning specified in Section 2.3.

"**Bankruptcy Cases**" means the Debtors' respective bankruptcy cases, currently being jointly administered in the Bankruptcy Court under lead case number 16-13500.

"**Bankruptcy Code**" means title 11 of the United States Code.

"**Bankruptcy Court**" means the United States Bankruptcy Court for the Southern District of New York with jurisdiction over the Bankruptcy Cases.

2

"**Bidding Procedures**" means the bidding procedures in connection with the Auction as annexed as an exhibit to the Bidding Procedures Order.

"**Bidding Procedures Order**" means the Order of the Bankruptcy Court, dated May 31, 2017 approving the Bidding Procedures.

"**Bid Protections**" has the meaning set forth in Section 9.3 hereof.

"**Bill of Sale**" means the Bill of Sale substantially in the form of **Exhibit B**.

"**Budgeted Expenses**" means the amounts incurred and projected to be incurred by the Sellers in the ordinary course of their business as set forth in the weekly cash forecast to be provided by Sellers to Purchaser and mutually agreed upon pursuant to Section 3.6(k); provided however, that Budgeted Expenses do not include expenses incurred in connection with the Bankruptcy Cases, including, but not limited to, Sellers' bankruptcy estates' professionals' fees and expenses or any amounts owing to parties alleging that Sellers violated the federal or New York State Worker Adjustment and Retraining Notification Acts.

"**Business**" has the meaning specified in the recitals.

"**Business Day**" means any day of the year on which national banking institutions in New York, New York are open to the public for conducting business and are not required or authorized to close.

"**Claim**" has the meaning given that term in Section 101(5) of the Bankruptcy Code and includes, *inter alia*, all rights, claims, causes of action, defenses, debts, demands, damages, offset rights, setoff rights, recoupment rights, obligations, and liabilities of any kind or nature under contract, at law or in equity, known or unknown, contingent or matured, liquidated or unliquidated, and all rights and remedies with respect thereto.

"**Closing**" has the meaning specified in Section 3.4.

"**Closing Date**" has the meaning specified in Section 3.4.

"**COBRA**" means the United States Consolidated Omnibus Budget Reconciliation Act of 1985, as amended.

"**Code**" means the United States Internal Revenue Code of 1986, as amended.

"**Computers**" means all of Sellers' computer equipment and hardware, including, without limitation, all central processing units, terminals, disk drives, tape drives, electronic memory units, printers, keyboards, screens, peripherals (and other input/output devices), modems and other communication controllers, and any and all parts and appurtenances thereto, together with all intellectual property used in connection with the operation of such computer equipment, including, without limitation, all Software and rights under any licenses related to such use.

"**Consumer Obligations**" means Sellers' obligations under pre-paid gift cards sold to customers prior to the Closing.

"**Contract**" means any agreement, contract, subcontract, deed, deed of trust, mortgage, license, sublicense, note, commitment, indenture, bond, option, purchase order, work order, custom order, joint venture, obligation, lease, promise, instrument, undertaking or other arrangements (whether written or oral), and any amendment thereto, that is legally binding, whether written or oral, to which Sellers is party.

"**Copyrights**" means all United States and foreign copyrights and copyrightable subject matter belonging to Sellers, whether registered or unregistered, including all United States copyright registrations and applications for registration and foreign equivalents, all moral rights, all common-law copyright rights, and all rights to register and obtain renewals and extensions of copyright registrations, together with all other copyright rights accruing by reason of any international copyright convention.

"**Cure Costs**" means all costs to cure any arrears for each Assumed Contract to which a Seller is party.

"**Debtors**" means the debtors in the Bankruptcy cases.

"**Deposits**" means all deposits (including, without limitation, customer deposits, trade show deposits, and security deposits for rent and electricity) and prepaid charges and expenses of Sellers.

"**Disclosure Schedules**" or "**Schedule(s)**" means the disclosure schedules attached hereto that Sellers have prepared and delivered to Purchaser pursuant to the terms of this Agreement, setting forth information regarding the Business, the Purchased Assets, the Assumed Liabilities, and other matters with respect to Sellers as set forth therein.

"**Documents**" means all books, records, files, invoices, inventory records, product specifications, advertising materials, customer lists, cost and pricing information, supplier lists, business plans, catalogs, customer literature, quality control records and manuals, research and development files, records and laboratory books, safety and environmental reports and documents, accounting records, Tax records and information, credit records of customers, and, to the extent permitted by applicable Legal Requirement, all books, files and records relating to Employees (including with respect to the foregoing all data and other information stored on discs, tapes or other media) in Sellers' possession to the extent used in or to the extent relating to the assets, properties, including the Intellectual Property, business or operations of the Business.

"**Domain Names**" means any internet addresses, websites, web pages and alphanumeric designation registered with or assigned by a domain name registrar, registry or domain name registration authority as part of an electronic address on the Internet.

"**Encumbrance**" means any interest, charge, Lien, mortgage, sublease, hypothecation, general or special notarial bond, deed of trust, deed to secure debt, pledge, security interest, security agreement, security instrument, financing statement, hypothecation, Tax encumbrance, option, right of way, right of use, license, lease, sublicense, adverse claim, title defect, first offer or first refusal, easement, attachment, imposition, judgment, claim, concession, reservation, option, conditional sale or title retention agreement, charge or other interest in property or assets (or the income or profits therefrom), servitude, restrictive covenant,

encroachment, encumbrance, assessment, levy, or other similar restriction of any kind, including any restriction on transfer or exercise of any other attribute of ownership, whether designed to secure the payment of indebtedness or otherwise, whether consensual or nonconsensual and whether arising by agreement or under any Legal Requirement.

"**Environmental Laws**" means any and all federal, state or local Legal Requirements concerning public health and safety, worker health and safety, pollution or protection of the environment or natural resources, including but not limited to the Comprehensive Environmental Response, Compensation and Liability Act of 1980, 42 U.S.C. § 9601, et seq.; the Solid Waste Disposal Act, also known as the Resource Conservation and Recovery Act, 42 U.S.C. § 6901, et seq.; the Emergency Planning and Community Right-to-Know Act, 42 U.S.C. § 11011, et seq.; the Hazardous Materials Transportation Act, 49 U.S.C. § 801, et seq.; the Clean Air Act, 42 U.S.C. § 7401, et seq.; the Clean Water Act, 33 U.S.C. § 1251, et seq.; the Occupational Safety and Health Act, 29 U.S.C. § 651, et seq.; the Toxic Substances Control Act, 15 U.S.C. § 2602, et seq.; the Rivers and Harbors Act of 1899, 33 U.S.C. § 401, et seq.; the Oil Pollution Act of 1990, 33 U.S.C. § 2701, et seq.; each as amended; any state or local Legal Requirement similar to the foregoing; all regulations and guidance documents issued pursuant to the foregoing; all licenses, approvals, consents, certificates, registrations, permits and other authorizations issued to Sellers pursuant to the foregoing; and any other state, federal or local Legal Requirement pertaining to: (i) the existence, cleanup and/or remedy of contamination on property; (ii) the emission or release or any threatened release of any Hazardous Substance into the environment (including ambient air, surface water, ground water or land), or otherwise relating to the manufacture, processing, generation, distribution, use, treatment, storage, disposal, recycling, transport, removal, recovery or handling of any Hazardous Substance; (iii) the control of any Hazardous Substance; or (iv) worker or community protection.

"**Equipment**" means all furniture, fixtures and improvements, equipment, manufacturing equipment, computers, machinery, apparatus, appliances, tooling, spare parts, signage, supplies, vehicles, forklifts and all other tangible personal property of every kind and description owned by Sellers.

"**ERISA**" means the United States Employee Retirement Income Security Act of 1974, as amended.

"**ERISA Affiliate**" means, with respect to any Person, any trade or business (whether or not incorporated) (i) under common control within the meaning of Section 4001(b)(1) of ERISA with such Person or (ii) which together with such Person is treated as a single employer under Sections 414(b), (c), (m), (n) or (o) of the Code.

"**Escrow Agent**" means an escrow agent to be mutually agreed upon by Sellers and Purchaser, who shall act in accordance with its obligations as set forth in the Escrow Agreement.

"**Escrow Agreement**" means the escrow agreement between Sellers, Purchaser, and the Escrow Agent, in form substantially similar to **Exhibit C**.

"**Excluded Assets**" has the meaning specified in Section 2.2.

"**Excluded Contracts**" has the meaning specified in Section 2.2(d).

"**Excluded Liabilities**" has the meaning specified in Section 2.4.

"**Filings**" has the meaning specified in the recitals.

"**Final Order**" means an action taken or Order issued by the applicable Governmental Authority as to which: (i) no request for stay of the action or Order is pending, no such stay is in effect, and, if any deadline for filing any such request is designated by statute or regulation, it is passed, including any extensions thereof; (ii) no petition for rehearing or reconsideration of the action or Order, or protest of any kind, is pending before the Governmental Authority and the time for filing any such petition or protest is passed; (iii) the Governmental Authority does not have the action or Order under reconsideration or review on its own motion and the time for such reconsideration or review has passed; and (iv) the action or Order is not then under judicial review, there is no notice of appeal or other application for judicial review pending, and the deadline for filing such notice of appeal or other application for judicial review has passed, including any extensions thereof.

"**GAAP**" means generally accepted accounting principles in the United States, consistently applied.

"**GH**" has the meaning specified in the preamble.

"**GH Payroll**" has the meaning specified in the preamble.

"**GHC**" has the meaning specified in the preamble.

"**GHES**" has the meaning specified in the preamble.

"**GHIP**" has the meaning specified in the preamble.

"**GHWS**" has the meaning specified in the preamble.

"**Good Faith Deposit**" has the meaning set forth in Section 3.1(a).

"**Governmental Authority**" means any federal, state, local or foreign, governmental entity or any division, subdivision, agency, instrumentality, authority, department, commission, board, bureau, official or other quasi-governmental authority, regulatory, administrative or judicial authority thereof or any federal, state, local or foreign court, tribunal or arbitrator or any self-regulatory organization, agency or commission.

"**Hazardous Substance**" means any chemical, material or substance in any form, whether solid, liquid, gaseous, semisolid or any combination thereof, whether waste material, raw material, chemical, finished product, byproduct or any other material or article, that is listed or regulated under applicable Environmental Laws as a "hazardous" or "toxic" substance or waste, or as a "contaminant," or is otherwise listed or regulated under applicable Environmental Laws, including, without limitation, particulate matter of any size, hazardous substances as defined in the Comprehensive Environmental Response, Compensation and Liability Act of 1980, 42 U.S.C. § 9601, et seq., petroleum products, byproducts or derivatives thereof, asbestos, polychlorinated

biphenyls, pollutants, pesticides, urea formaldehyde foam insulation and lead-containing paints or coatings.

"**Holdings**" has the meaning specified in the preamble.

"**Indebtedness**" of any Person means, without duplication, (i) the principal of and premium (if any) in respect of (A) indebtedness of such Person for borrowed money and (B) indebtedness evidenced by notes, debentures, bonds or other similar instruments for the payment of which such Person is responsible or liable; (ii) all obligations of such Person issued or assumed as the deferred purchase price of property, all conditional sale obligations of such Person and all obligations of such Person under any title retention agreement (but excluding trade accounts payable and other accrued current liabilities arising in the ordinary course of business (other than the current liability portion of any indebtedness for borrowed money)); (iii) all obligations of such Person under leases required to be capitalized in accordance with GAAP; (iv) all obligations of such Person for the reimbursement of any obligor on any letter of credit, banker's acceptance or similar credit transaction; (v) all obligations of such Person under interest rate or currency swap transactions (valued at the termination value thereof); (vi) the liquidation value, accrued and unpaid dividends; prepayment or redemption premiums and penalties (if any), unpaid fees or expenses and other monetary obligations in respect of any redeemable preferred stock of such Person; (vii) all obligations with respect to any factoring programs of Sellers; (viii) all obligations of the type referred to in clauses (i) through (vii) of any Persons for the payment of which such Person is responsible or liable, directly or indirectly, as obligor, guarantor, surety or otherwise, including guarantees of such obligations; (ix) all obligations of the type referred to in clauses (i) through (v) of other Persons secured by any lien on any property or asset of such Person (whether or not such obligation is assumed by such Person); and (x) all interest, penalties, premiums, fees and expenses related to any of the foregoing.

"**Independent Accounting Firm**" has the meaning specified in <u>Section 3.3</u>.

"**Intellectual Property**" means all intellectual property rights including, but not limited to, all Software, Copyrights, Patents, Trademarks, Trade Secrets, Domain Names, all rights to privacy and personal information, proprietary know-how and confidential business information and all rights and remedies related thereto (including the right to sue for and recover damages, profits and any other remedy in connection therewith) for past, present or future infringement, misappropriation or other violation relating to any of the foregoing.

"**Interests**" means any claims to rights of ownership or otherwise owned by Sellers.

"**Inventory**" means all finished goods, raw materials, work in process and other materials and supplies owned by Sellers on the Closing Date.

"**IRS**" means the United States Internal Revenue Service.

"**Key Customers**" means the top ten (10) customers in terms of gross sales for the twelve (12) month period ending on December 31, 2016.

"**Key Suppliers**" means the top ten (10) suppliers in terms of gross costs for the twelve (12) month period ending on December 31, 2016.

"**Knowledge**" of a particular fact or matter by an individual means that individual is actually aware of that fact.

"**Landlord**" mean the landlord under the Lease.

"**Lease**" mean the real property lease dated May 1, 2012 for 1210 Third Avenue, New York, NY between GHES and 179 East 70th Street Corporation and guaranteed by GH.

"**Legal Requirement**" means any federal, state, provincial, local, municipal, foreign, international, multinational, or other administrative Order, constitution, law, ordinance, principle of common law, regulation, legislation, resolution, code, rule, statute, regulation, judgment, decree, directive, decision, treaty or other requirement or rule of law of any Governmental Authority of any kind and the rules, regulations and orders promulgated thereunder.

"**Liability**" means any debt, loss, claim (as defined in section 101(5) of the Bankruptcy Code), damage, demand, fine, judgment, penalty, liability or obligation (whether direct or indirect, known or unknown, absolute or contingent, asserted or unasserted, accrued or unaccrued, matured or unmatured, determined or determinable, liquidated or unliquidated, or due or to become due, and whether in contract, tort, strict liability, successor liability or otherwise) of Sellers, and including all costs and expenses relating thereto (including fees, discounts and expenses of legal counsel, experts, engineers and consultants and costs of investigations, and any liability for Taxes).

"**Lien**" has the meaning given to that term in Section 101(37) of the Bankruptcy Code.

"**Material Adverse Effect**" means any event or condition in respect of the operation of the Business, the Purchased Assets and the Assumed Liabilities that individually or in the aggregate results in a material adverse effect on (x) the assets, properties, operations or condition (financial or otherwise) of the Business or (y) the ability of the Sellers to consummate the Transactions, other than an effect resulting from an Excluded Matter. "**Excluded Matter**" means any one or more of the following: (i) the effect of any change arising in connection with earthquakes, hostilities, acts of war, sabotage or terrorism or military actions or any escalation or material worsening of any such hostilities, acts of war, sabotage or terrorism or military actions existing or underway as of the date hereof; (ii) the effect of any changes in Legal Requirements or accounting rules; (iii) any effect resulting from compliance with terms of this Agreement or the consummation of the Transactions; (iv) any effect resulting from the filing of the Bankruptcy Cases and reasonably anticipated effects thereof; or (v) the effect of general political, economic and financial market conditions; *provided*, *that*, the effects of any change described in clauses (i), (ii) and (v) can reasonably be expected to have a materially disproportionate effect on the Business relative to other Persons operating in the industry sector in which the Business operates.

"**Material Contract**" means each Contract of a Seller (i) involving aggregate consideration in excess of $25,000 or payments by or to a Seller in excess of $25,000 per annum and which, in each case, cannot be cancelled by a Seller without penalty or without more than ninety (90) days' notice; (ii) that requires a Seller to purchase its total requirements of any product or service from a third party or that contain "take or pay" provisions; (iii) that limits or purports to

limit the ability of a Seller to compete in any line of business or with any Person or in any geographic area or during any period of time; (iv) that licenses to a Seller any material intellectual property necessary for production by a Seller of its products or (v) that provides for any joint venture, partnership or similar arrangement by a Seller.

"**Non-Assignable Assets**" has the meaning specified in <u>Section 2.5(c)</u>.

"**Non-Hired Employees**" has the meaning specified in <u>Section 7.2(a)</u>.

"**Open Payment Amount**" means the amounts necessary to satisfy any checks, wires and payments issued by the Sellers in the ordinary course of their Business but not cashed prior to the Closing Date, which amounts shall (a) be set forth on a schedule to be delivered at the Closing pursuant to <u>Section 3.6(j)</u> and (b) not exceed $50,000.

"**Order**" means any order, injunction, judgment, decree, ruling, writ, determination, charge, direction, assessment, or arbitration award of a Governmental Authority.

"**Party**" or "**Parties**" means, individually or collectively, Purchaser and Sellers.

"**Patents**" means United States and foreign patents (including certificates of invention and other patent equivalents), patent applications, provisional applications and patents issuing therefrom, as well as any continuations, continuations-in-part, divisions, extensions, reexaminations, reissues, renewals, patent disclosures, technology, inventions (whether or not patentable or reduced to practice) or improvements thereto.

"**Permits**" means all franchises, grants, authorizations, licenses, permits, easements, variances, exceptions, consents, certificates, approvals, registrations, clearances, orders, and similar consents granted or issued by any Governmental Authority which are necessary for Sellers to own, lease and operate its properties and assets or to carry on the Business as it is now being conducted.

"**Permitted Access Parties**" has the meaning specified in <u>Section 7.5</u>.

"**Permitted Encumbrances**" means the list of Permitted Encumbrances set forth on <u>Schedule 4.4</u>.

"**Person**" means any individual, corporation, partnership, joint venture, limited liability company, association, joint-stock company, trust, unincorporated organization, Governmental Authority or other entity.

"**Petition Date**" has the meaning specified in the recitals.

"**Post-Close Filings**" has the meaning specified in <u>Section 7.5</u>.

"**Proceeding**" means any action, arbitration, audit, claim, cause of action, hearing, investigation, litigation, or suit (whether civil, criminal, administrative or investigative) commenced, brought, conducted, or heard by or before, or otherwise involving, any Governmental Authority or arbitrator.

"**Products**" means any and all products and services currently marketed or sold by Sellers.

"**Purchase Price**" has the meaning specified in <u>Section 3.1(b)</u>.

"**Purchased Assets**" has the meaning specified in <u>Section 2.1</u>.

"**Purchaser**" has the meaning specified in the preamble.

"**Representative**" means with respect to a particular Person, any duly authorized director, officer, employee, agent, consultant, advisor or other representative of such Person, including legal counsel, accountants and financial advisors.

"**Sale Hearing**" means the hearing conducted by the Bankruptcy Court to approve the transactions contemplated by this Agreement or an Alternative Transaction.

"**Sale Motion**" means the motion filed on May 24, 2017 by Sellers pursuant to, *inter alia*, sections 363 and 365 of the Bankruptcy Code to secure entry of the Sale Order by the Bankruptcy Court.

"**Sale Order**" means a final, nonappealable Order of the Bankruptcy Court in form and substance reasonably approved by Purchaser, pursuant to, *inter alia*, sections 105, 363 and 365 of the Bankruptcy Code (i) authorizing and approving, *inter alia*, the sale of the Purchased Assets to Purchaser on the terms and conditions set forth herein free and clear of all Liabilities, Liens, Claims, Interests, Encumbrances (other than the Permitted Encumbrances), and successor liability, the Assignment and Assumption of the Assumed Liabilities, and the Assignment and Assumption of the Assumed Contracts to Purchaser and (ii) containing certain findings of facts, including, without limitation, a finding that Purchaser is a good faith purchaser pursuant to section 363(m) of the Bankruptcy Code.

"**Seller**" and "**Sellers**" have the meanings specified in the preamble.

"**Software**" means all computer software programs (whether in source code, object code, or other form) and systems, databases and platforms owned, licensed or used by Sellers, including all databases, compilations, tool sets, compilers, higher level or "proprietary" languages, related documentation, technical manuals and materials, and any licenses to use or other rights relating to the foregoing.

"**Successful Bidder**" has the meaning specified in the Sale Order.

"**Tax**" or "**Taxes**" (and with correlative meaning, "**Taxable**" and "**Taxing**") means (i) any federal, state, provincial, local, foreign or other income, alternative, minimum, add-on minimum, accumulated earnings, personal holding company, franchise, capital stock, net worth, capital, profits, intangibles, windfall profits, gross receipts, value added, sales, use, goods and services, excise, customs duties, transfer, conveyance, mortgage, registration, stamp, documentary, recording, premium, severance, environmental, natural resources, real property, personal property, ad valorem, intangibles, rent, occupancy, license, occupational, employment, unemployment insurance, social security, disability, workers' compensation, payroll, health care,

withholding, estimated or other similar taxes, duty, levy or other governmental charge or assessment or deficiencies thereof (including all interest and penalties thereon and additions thereto whether disputed or not) and (ii) any transferee liability in respect of any items described in clause (i) above.

"**Tax Return**" means any return, report or similar statement required to be filed with respect to any Taxes (including any attached schedules), including any information return, amended return or declaration of estimated Tax.

"**Third Party Consents**" has the meaning specified in <u>Section 4.5</u>.

"**Trade Secrets**" means inventions (whether patentable or not), invention disclosures, confidential or proprietary information and trade secrets (including, without limitation, ideas, research and development, know-how, formulae, algorithms, procedures, methods, creations, reports, improvements, readings, graphs, compositions, processes and techniques, technical data, designs, drawings, specifications, customer and supplier lists, pricing and cost information, and business and marketing plans and proposals).

"**Trademarks**" means United States, state and foreign trademarks, service marks, logos, slogans, trade dress and trade names (including all assumed or fictitious names under which the Business is conducted), and any other indicia of source of goods and services, designs and logotypes related to the above, in any and all forms, whether registered or unregistered, and registrations and pending applications to register the foregoing (including intent to use applications), and all goodwill related to or symbolized by the foregoing.

"**Transferred Actions**" means the actions set forth on <u>Schedule 2.1(o)</u>.

"**Transferred Employees**" has the meaning specified in <u>Section 7.2 (a)</u>.

"**Transfer Taxes**" has the meaning specified in <u>Section 7.1(b)</u>.

**Section 1.2.  <u>Other Definitional and Interpretive Matters</u>.**    Unless otherwise expressly provided, for purposes of this Agreement, the following rules of interpretation shall apply:

(a)    *Calculation of Time Period*.    When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is the reference date in calculating such period shall be excluded.  If the last day of such period is a non-Business Day, the period in question shall end on the next succeeding Business Day.

(b)    *Dollars*.    Any reference in this Agreement to $ shall mean U.S. dollars.

(c)    *Exhibits/Schedules*.    All exhibits and schedules annexed hereto or referred to herein are hereby incorporated in and made a part of this Agreement as if set forth in full herein. Any capitalized terms used in any Schedule or Exhibit but not otherwise defined therein shall be defined as set forth in this Agreement. Notwithstanding the foregoing or anything to the contrary contained herein, Purchaser reserves the right, in its sole discretion, to amend and or supplement any schedules and exhibits attached hereto at any time prior to Closing.

(d)    *Gender and Number*.  Any reference in this Agreement to gender shall include all genders, and words imparting the singular number only shall include the plural and vice versa.

(e)    *Headings*.  The provision of a Table of Contents, the division of this Agreement into Articles, Sections and other subdivisions and the insertion of headings are for convenience of reference only and shall not affect or be utilized in construing or interpreting this Agreement.  All references in this Agreement to any "Section" are to the corresponding Section of this Agreement unless otherwise specified.

(f)    *Herein, etc.*  The words such as "herein," "hereof" and "hereunder" refer to this Agreement as a whole and not merely to a subdivision in which such words appear unless the context otherwise requires.

(g)    *Including*.  The word "including" or any variation thereof means "including, without limitation" and shall not be construed to limit any general statement that it follows to the specific or similar items or matters immediately following it.

(h)    *No Strict Construction*.  The parties participated jointly in the negotiation and drafting of this Agreement and, in the event an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as jointly drafted by the parties and no presumption or burden of proof shall arise favoring or disfavoring any Party by virtue of the authorship of any provision of this Agreement.

## SECTION 2.
## PURCHASE AND SALE

### Section 2.1.  Purchased Assets.

Upon the terms and subject to the conditions set forth in this Agreement, on the Closing Date, Sellers shall sell, transfer, assign, convey and deliver, or cause to be sold, transferred, assigned, conveyed and delivered, to Purchaser, and Purchaser shall purchase, free and clear of all Liabilities, Liens, Claims, Interests and Encumbrances (other than the Permitted Encumbrances and Assumed Liabilities), all right, title and interest of Sellers in, to or under all of the properties and assets of Sellers (other than the Excluded Assets and Excluded Liabilities) of every kind and description, wherever located, real, personal or mixed, tangible or intangible, owned, leased, licensed, used or held for use in or relating to the Business (herein collectively called the "**Purchased Assets**"), including, but not limited to, all right, title and interest of Sellers in, to or under:

(a)    all cash and cash equivalents in excess of $75,000, less the Open Payment Amount;

(b)    all Accounts Receivable relating to the Purchased Assets;

(c)    all prepaid deposits and fixed assets relating to the Purchased Assets;

(d)    all Contracts and Leases listed or described on <u>Schedule 2.1(d)</u> as well as any orders received by Sellers in the ordinary course of business which have not been filled on or prior to the Closing Date (the "**Assumed Contracts**");

(e)    all Intellectual Property (including all goodwill associated therewith), including the Intellectual Property listed on <u>Schedule 2.1(e)</u>;

(f)    all Products, including all products in development by Sellers;

(g)    all books, records, information, files, data and plans and other materials related to the operation of the Business, including but not limited to customer and supplier lists, mailing lists, sales and promotional literature, other sales-related materials relating to the Purchased Asset except those (i) relating solely to any Excluded Asset or Excluded Liability; or (ii) relating to employees of Sellers who are not Transferred Employees;

(h)    all telephone, telex and telephone facsimile numbers and other directory listings used in connection with the Business and/or owned by Sellers, to the extent assignable under applicable Legal Requirements;

(i)    all goodwill and other intangible assets associated with the Business or the Purchased Assets;

(j)    to the extent assignable under applicable Legal Requirements, any proprietary rights in Internet protocol addresses, Domain Names, ideas, concepts, methods, processes, formulae, models, methodologies, algorithms, reports, data, customer lists, mailing lists, business plans, market surveys, market research studies, websites, information contained on drawings and other documents, information relating to research, development or testing, and documentation and media constituting, describing or relating to the Intellectual Property, including memoranda, manuals, technical specifications and other records wherever created throughout the world;

(k)    all advertising, marketing and promotional materials, studies, reports and all other printed or written materials relating to the Business and/or owned by Sellers;

(l)    all Inventory of Sellers, wherever located, including, without limitation, any outstanding sale orders for Inventory held by third parties on a consignment basis and Inventory held by third party suppliers, manufacturers or processors that has been paid for by Sellers prior to the Closing Date;

(m)    all rights of Sellers under non-disclosure or confidentiality, non-disparagement, non-compete, or non-solicitation agreements with former employees of Sellers, agents of Sellers, or with third parties;

(n)    the Transferred Actions; and

(o)      any and all other personal property, assets, possessions, or belongings of Sellers acquired prior to the Closing Date, except any Excluded Assets, provided, however, that the parties do not intend that Purchaser or its Affiliates shall be deemed to be a successor to Sellers, or any of their Affiliates, with respect to the Purchased Assets.

Section 2.2.  **Excluded Assets**.

Nothing herein contained shall be deemed to sell, transfer, assign or convey the Excluded Assets to Purchaser, and Sellers shall retain all right, title and interest to, in and under the Excluded Assets.  For all purposes of and under this Agreement, the term "**Excluded Assets**" means:

(a)      all cash and cash equivalents in the amount of $75,000 plus the Open Payment Amount;

(b)      all bank and deposit accounts;

(c)      all minute books, stock ledgers, corporate seals and stock certificates of Sellers;

(d)      any Contracts not listed or described in Schedule 2.1(d) (the "**Excluded Contracts**");

(e)      any rights, claims or causes of action of Sellers under this Agreement or the Ancillary Documents, including all right, title and interest to the Aggregate Cash Consideration;

(f)      all receivables, claims, or causes of action related solely to any Excluded Asset;

(g)      all insurance policies, including but not limited to rights under director and officer liability policies, ERISA and trustee liability policies and employment practices liability policies, and all rights under insurance policies to the extent relating to claims for losses to any Excluded Asset or Excluded Liability to the extent applicable;

(h)      all Documents relating solely to an Excluded Asset or an Excluded Liability;

(i)      all refunds of insurance premiums under any contract of insurance;

(j)      all prepaid income taxes, tax receivables, tax refunds or tax rebates with respect to any period ending on or prior to the Closing; and

(k)      any Action that is not a Transferred Action.

14

**Section 2.3.  Assumed Liabilities**.

Upon the terms and subject to the conditions set forth in this Agreement, on the Closing Date, Purchaser shall execute and deliver to Sellers the Assignment and Assumption Agreement pursuant to which Purchaser shall assume and agree to discharge, when due (in accordance with its respective terms and subject to the respective conditions thereof), only the following Liabilities (without duplication) (collectively the "**Assumed Liabilities**") and no others:

(a)    all Liabilities arising at and accruing after the Closing under the Assumed Contracts, including Taxes;

(b)    all Liabilities relating to the Purchased Assets arising after the Petition Date in the ordinary course of business to the extent not paid by Sellers prior to the Closing Date;

(c)    all Budgeted Expenses to the extent not paid by Sellers prior to the Closing Date;

(d)    all applicable Cure Costs; and

(e)    the Consumer Obligations.

**Section 2.4.  Excluded Liabilities**.

Purchaser shall not assume and shall not be obligated to assume or be obliged to pay, perform or otherwise discharge any Liability, Liens, Claims and Encumbrances or other obligation of Sellers, and Sellers shall be solely and exclusively liable with respect to all Liabilities, Liens, Claims, and Encumbrances or other obligation of Sellers, other than the Assumed Liabilities (the "**Excluded Liabilities**").

**Section 2.5.  Assignments; Cure Amounts**.

(a)    Sellers shall transfer and assign all Assumed Contracts to Purchaser, and Purchaser shall assume all Assumed Contracts from Sellers, as of the Closing Date pursuant to section 365 of the Bankruptcy Code and the Sale Order.  Purchaser shall be responsible for all applicable Cure Costs.  Purchaser further acknowledges and agrees that it shall be responsible for providing to the counterparty to any Assumed Contract any information necessary to provide "adequate assurance of future performance" pursuant to Section 365(f)(2)(B) of the Bankruptcy Code.

(b)    The Sale Order shall provide that as of the Closing, Sellers shall assign to Purchaser the Assumed Contracts and the Assumed Contracts shall be identified by the name and date of the Assumed Contract (if available), the other party to the Assumed Contract as the case may be, and the address of such party for notice purposes, all included on an exhibit attached to either the motion filed in connection with the Sale Order or a motion for authority to assume and assign such Assumed Contracts.

(c)    In the case of Permits, Assumed Contracts and other commitments included in the Purchased Assets that cannot be transferred or assigned effectively without the consent of

15

third parties ("**Non-Assignable Assets**"), which consent has not been obtained prior to the Closing (after giving effect to the Sale Order and the Bankruptcy Code), this Agreement shall not be deemed to constitute an agreement to transfer or assign any Non-Assignable Asset until such consent is obtained if an attempted assignment thereof, without the consent of a third party, would constitute a breach or other contravention of any such Non-Assignable Asset or Legal Requirement to which any Seller is a party or by which a Seller is bound, or in any way adversely affect the rights of any Seller or, upon transfer, Purchaser under such Non-Assignable Asset; and Purchaser shall assume no Liabilities under such Non-Assignable Assets.  With respect to such Non-Assignable Assets for which required consent has not been obtained prior to Closing, Sellers shall, subject to any approval of the Bankruptcy Court that may be required and the terms set forth in Section 6.3, (i) reasonably cooperate with Purchaser, at Purchaser's expense, in endeavoring to obtain such consent, and (ii) cooperate with Purchaser, at Purchaser's expense, in any lawful and commercially reasonable manner under which Purchaser would obtain the economic claims, rights and benefits under such Non-Assignable Assets.

Section 2.6. **Further Assurances**.

(a)    At the Closing, and at all times thereafter as may be necessary, Sellers and Purchaser shall execute and deliver such other instruments of transfer as shall be reasonably necessary to vest in Purchaser title to the Purchased Assets free and clear of all Liabilities, Liens, Claims, Interests and Encumbrances (other than the Permitted Encumbrances) and such other instruments as shall be reasonably necessary to evidence the assignment by Sellers and the assumption by Purchaser of the Assumed Liabilities, including the Assumed Contracts.   Sellers and Purchaser shall cooperate with one another to execute and deliver such other documents and instruments as may be reasonably required to carry out the transactions contemplated hereby.

(b)    At the Closing, and at all times thereafter as may be necessary, Sellers shall, at the reasonable request of Purchaser, execute, deliver, and file, or cause to be executed, delivered, and filed, such other instruments of conveyance and transfer and take such other actions as Purchaser may reasonably request, in order to more effectively consummate the transactions contemplated by this Agreement and to vest in Purchaser good and marketable title to the Intellectual Property included in the Purchased Assets, including, without limitation, executing, filing, and recording, with all appropriate intellectual property registration authorities and other relevant entities, all assignment instruments and other filings that are necessary to correctly record the prior chain of title with respect to ownership of the Intellectual Property included in the Purchased Assets.

### SECTION 3.
### PURCHASE PRICE; CLOSING

Section 3.1. **Purchase Price and Purchase Price Adjustments**.

(a)    Within one (1) Business Day of the date hereof, Purchaser shall deliver to the Escrow Agent a wire transfer (to a bank account specified by Sellers) or a certified check payable to the order of Gracious Home LLC (or such part as the Debtors may determine) or such other form acceptable to the Debtors, in the amount of $406,000 (the "**Good Faith Deposit**"), to be held in escrow by the Escrow Agent subject to the terms and conditions of the Escrow

Agreement.

(b)     Subject to the terms and conditions set forth in this Agreement, and in reliance upon the representations and warranties of the Parties set forth herein, at the Closing, the purchase price to be paid by Purchaser to Sellers in exchange for the Purchased Assets (the "**Purchase Price**") shall be the sum of (i) cash in the aggregate amount of $4 million (the "**Aggregate Cash Consideration**"), (ii) the amounts necessary to satisfy applicable Cure Costs, and (iii) the amounts necessary to pay the Budgeted Expenses.  In the event there is a dispute between a Debtor and any non-Debtor counterparty to an Assumed Contract regarding the amount of the Cure Cost with respect to such Assumed Contract, the full amount of the Cure Cost alleged by such counterparty to be owed shall be deposited by Purchaser into escrow.

**Section 3.2.**  **Payments**.

On the Closing Date, Purchaser shall pay to Sellers the Aggregate Cash Consideration, less the Good Faith Deposit, in the manner set forth in Section 3.5 below.

**Section 3.3.**  **Allocation of Purchase Price**.

As soon as practicable after the date hereof, Purchaser shall deliver to Sellers for Sellers' review and approval allocation schedule(s) (the "**Allocation Schedule(s)**") allocating the Purchase Price in accordance with the percentages set forth on the Allocation Schedule(s), including the Assumed Liabilities that are liabilities for federal income Tax purposes, among the Purchased Assets.  The Allocation Schedule(s) shall be reasonable and shall be prepared in accordance with Section 1060 of the Code and the regulations thereunder.  Sellers agree that, following their approval of the Allocation Schedule(s), after consultation with the statutory committee of unsecured creditors appointed in their cases, Sellers shall sign the Allocation Schedule(s) and return an executed copy thereof to Purchaser, it being understood and agreed that on or before the tenth (10th) Business Day following their receipt of the Allocation Schedule(s) from Purchaser as herein provided, Sellers shall either deliver an executed copy thereof to Purchaser or, in the event that Sellers shall have objections to all or any portion of the Allocation Schedule(s), Sellers shall deliver to Purchaser a written objection to such Allocation Schedule(s), which written objection shall set forth in reasonable detail the basis for the objections of Sellers thereto.  In the event that Sellers fails to deliver to Purchaser either an executed Allocation Schedule(s) or a written objection on or before the tenth (10th) Business Day following their receipt of the Allocation Schedule(s) from Purchaser, Sellers will be deemed to have accepted and be bound by the Allocation Schedule(s) in the form delivered by Purchaser.  In the event that Sellers shall deliver a written objection to the Allocation Schedule(s), Sellers and Purchaser shall thereafter work in good faith for a period of fifteen (15) Business Days to resolve any and all objections set forth therein, and upon the resolution of all such objections, Sellers and Purchaser shall execute and deliver to the other Party a signed copy of such agreed upon Allocation Schedule(s).  In the event that Purchaser and Sellers are unable to resolve such dispute within such fifteen (15) Business Day period, Purchaser and Sellers shall jointly retain a nationally recognized firm of independent certified public accountants mutually acceptable to Purchaser and Sellers (an "**Independent Accounting Firm**") to resolve the disputed items and the determinations of such Independent Accounting Firm shall be conclusive and binding upon the Parties for the purposes of this Section 3.3.  Upon resolution of the disputed items, the allocation reflected on the Allocation

Schedule(s) shall be adjusted to reflect such resolution. The costs, fees, and expenses of the Independent Accounting Firm shall be borne equally by Purchaser and Sellers. Purchaser and Sellers will each file IRS Form 8594, and all Tax Returns, in accordance with the Allocation Schedule(s) that are agreed upon by the Parties pursuant to the terms of this Section 3.3. Purchaser, on the one hand, and Sellers, on the other hand, each agrees to provide the other promptly with any other information required to complete Form 8594.

### Section 3.4.  Closing Date.

Upon the terms and conditions set forth in this Agreement the closing of the transactions contemplated herein (the "**Closing**") shall take place at the offices of Trenk, DiPasquale, Della Fera & Sodono, P.C., 45 Rockefeller Plaza, Suite 2000, New York, New York 10111, as promptly as practicable, and at no time later than June 30, 2017, provided that the conditions set forth in Section 8 have been satisfied or waived (other than the conditions which by their nature are to be satisfied at the Closing, but subject to the satisfaction or waiver of such conditions), or at such other place or time as Purchaser and Sellers may mutually agree. The date and time at which the Closing actually occurs is hereinafter referred to as the "**Closing Date**."

### Section 3.5.  Purchaser's Deliveries.

At or prior to the Closing, Purchaser shall deliver to Sellers:

(a)    the Assignment and Assumption Agreement and each other Ancillary Document to which Purchaser is a party, duly executed by Purchaser;

(b)    the Purchase Price, less the Good Faith Deposit;

(c)    the officers' certificates required to be delivered pursuant to Sections 8.3(a) and 8.3(b);  and

(d)    such other assignments and other good and sufficient instruments of assumption and transfer, in form reasonably satisfactory to Sellers, as Sellers may reasonably request to transfer and assign the Assumed Liabilities and the Assumed Contracts to Purchaser.

### Section 3.6.  Sellers' Deliveries.

At or prior to the Closing, Sellers shall deliver to Purchaser:

(a)    the Assignment and Assumption Agreement and each other Ancillary Document to which a Seller is a party, duly executed by such Seller;

(b)    instruments of assignment of the Patents (the "**Assignment of Patents**"), Trademarks (the "**Assignment of Trademarks**"), Copyrights (the "**Assignment of Copyrights**") and Domain Names (the "**Assignment of Domain Names**") that are owned by Sellers and included in the Purchased Assets, if any, duly executed by Sellers, in form for recordation with the appropriate Governmental Authorities, in form reasonably acceptable to the parties, and any other assignments or instruments with respect to any Intellectual Property included in the Purchased

18

Assets for which an assignment or instrument is required to assign, transfer, and convey such assets to Purchaser in a mutually acceptable form;

(c)     evidence of receipt of the Third Party Consents to the extent such consents are not provided for or satisfied by the Sale Order;

(d)     a copy of the final Sale Order entered by the Bankruptcy Court;

(e)     the officers' certificates required to be delivered pursuant to Sections 8.2(a) and 8.2(c);

(f)     certificates executed by Sellers, in the form prescribed under Treasury Regulation Section 1.1445-2(b), that Sellers are not foreign persons within the meaning of Section 1445(f)(3) of the Code;

(g)     a certificate of good standing, or equivalent document, for each Seller, as certified by the applicable Government Authority in such Seller's state of incorporation.

(h)     all instruments and documents necessary to release any and all Liabilities, Liens, Claims, Interests and Encumbrances (other than the Permitted Encumbrances), including appropriate UCC financing statement amendments (termination statements);

(i)     a certificate executed by each Seller as to a list of all additional Material Contracts entered into in the ordinary course of business after filing of the Bankruptcy Cases;

(j)     a schedule of the Open Payment Amount;

(k)     all Disclosure Schedules to this Agreement in form and substance acceptable to Purchaser and Sellers;

(l)     an updated cash forecast setting forth the Budgeted Expenses in form and substance acceptable to Purchaser; and

(m)     such other bills of sale, required consents, deeds, endorsements, assignments and other good and sufficient instruments of conveyance and transfer, in form reasonably satisfactory to Purchaser, as Purchaser may reasonably request to vest in Purchaser all the right, title and interest of Sellers in, to or under any or all the Purchased Assets.

**Section 3.7.  <u>Possession</u>**.

Right to exclusive possession of the Purchased Assets shall transfer to Purchaser upon Closing.  Sellers shall transfer and deliver to Purchaser on the Closing Date such keys, locks, and safe combinations and other similar items as Purchaser shall require to obtain immediate and full occupation and control of the Purchased Assets, and shall also make available to Purchaser at Sellers' location(s) all Documents that are required to be transferred to Purchaser by this Agreement.

# SECTION 4.
## REPRESENTATIONS AND WARRANTIES OF SELLERS

As an inducement to Purchaser to enter into this Agreement and to consummate the transactions contemplated hereby, Sellers represents and warrant to Purchaser, and agree, as follows:

### Section 4.1. **Organization of Sellers**.

Each of Sellers is an entity duly organized, validly existing and in good standing under the Legal Requirements of the State of Delaware.  Each of the Sellers is properly qualified to do business in the State of Delaware. Each of the Sellers is in good standing in each of the jurisdictions in which the ownership or leasing of its properties or the conduct of its business requires such qualification.  Each of the Sellers has all requisite limited liability company power, authority, right and capacity to own or lease and operate its properties and assets now owned or leased and operated by it, including the Purchased Assets, and to carry on its business in all respects as currently conducted by it.

### Section 4.2. **Subsidiaries and Investments**.

Except as set forth on Schedule 4.2, Sellers does not, directly or indirectly, own, of record or beneficially, any outstanding voting securities, membership interests or other equity interests in any Person.

### Section 4.3. **Authority of Sellers**.

(a)    Sellers have full power and authority to execute, deliver and, subject to the entry of the Sale Order and Bidding Procedures Order, perform their obligations under, and consummate the transactions contemplated by, this Agreement, the Assignment and Assumption Agreement and each of the Ancillary Documents to which a Seller is a party.  The execution, delivery and performance of this Agreement, the Assignment and Assumption Agreement and such Ancillary Documents by Sellers, and consummation of the transactions contemplated hereby and thereby, have been duly authorized and approved by all required action on the part of Sellers, including by each Seller's board of directors (or similar governing body) and, subject to the entry of the Sale Order, does not require any authorization or consent of each Seller's shareholders that has not been obtained.  This Agreement has been duly authorized, executed and delivered by Sellers and, subject to the entry of the Sale Order, is the legal, valid and binding obligation of Sellers enforceable against Sellers in accordance with its terms, and the Assignment and Assumption Agreement and each of the Ancillary Documents to which Sellers is a party has been duly authorized by Sellers and upon execution and delivery by Sellers and subject to the entry of the Sale Order, will be a legal, valid and binding obligation of Sellers enforceable against Sellers in accordance with its terms.

(b)    Subject to receipt of the Third Party Consents, and after giving effect to the Sale Order, none of the execution and delivery of this Agreement, the Assignment and Assumption Agreement or any of the Ancillary Documents by Sellers, the consummation by Sellers of any of the transactions contemplated hereby or thereby, or compliance with or fulfillment of the terms,

conditions and provisions hereof or thereof by Sellers, will conflict with, result in a breach of the terms, conditions or provisions of, or constitute a default or an event of default, or permit the acceleration of any Liabilities or obligation or loss of a material benefit, or result in the creation of any Liabilities, Liens, Claims, Interests and Encumbrances on any of the assets or properties of the Business (in each case with or without notice or lapse of time or both), under (i) any charter (or similar governing instrument) or by-laws (or similar governing document) of Sellers, (ii) any Permits, (iii) any Order to which a Seller is a party or by which it is bound or any Purchased Asset is subject, (iv) any Legal Requirement affecting Sellers or the Purchased Assets, or (v) any Contract to which Sellers or any of the Purchased Assets is a party or otherwise bound.

Section 4.4.  **Title to Purchased Assets**.

Sellers have, and, upon delivery to Purchaser on the Closing Date of the instruments of transfer contemplated by Section 3.6, and subject to the terms of the Sale Order, Sellers will thereby transfer to Purchaser, good and valid title to, or, in the case of property leased or licensed by Sellers, a valid and subsisting leasehold interest in or a legal, valid and enforceable licensed interest in or right to use, all of the Purchased Assets, free and clear of all Liabilities, Liens, Claims, Interests and Encumbrances (other than the Permitted Encumbrances), except for the Assumed Liabilities.  Except for the Excluded Assets, the Purchased Assets include all of the assets, whether tangible or intangible, that Sellers owns, and/or has been using, holding or operating in the Business to conduct (including utilization of assets) the Business as currently conducted by Sellers.  Except with respect to the debtor in possession financing facility that the Sellers are party to with Gracious Home Lending LLC, Sellers have incurred no debt following the commencement of the Bankruptcy Cases that could constitute an Encumbrance on the Purchased Assets.  Sellers has not granted to any third party any license or other right to use any of the Purchased Assets.  Other than Purchaser, no Person has any written or oral agreement or option for the purchase or acquisition of all or any of the Purchased Assets; *provided however*, that Purchaser acknowledges that this Agreement is subject to higher or better offers pursuant to the Bidding Procedures Order.

Section 4.5.  **Consent and Approvals**.

(a)    Schedule 4.5(a) sets forth a true and complete list of each material consent, waiver, authorization or approval of any Governmental Authority, domestic or foreign, or of any other Person, and each declaration to or filing or registration with any such Governmental Authority, that is required in connection with the execution and delivery of this Agreement, the Assignment and Assumption Agreement and the Ancillary Documents by Sellers or the performance by Sellers of its obligations thereunder (the "**Third Party Consents**").

(b)    No Seller is in violation of any Legal Requirement applicable to the operation of the Business, except as may be set forth in Schedule 4.5(b).  No Seller has received any written notification from any Governmental Authority asserting that it is not in compliance with any Legal Requirement applicable to the operation of the Business.  Each Seller holds all Permits necessary to carry on the Business as currently conducted by it or to own or lease any of its property or assets utilized by it as such property or assets are currently owned, leased or utilized.  Each Permit is valid, subsisting and in full force and effect and no Seller is in material default or

breach of such Permit and no material proceeding is pending or, to the Sellers' Knowledge, threatened to revoke or limit any Permit.

### Section 4.6. <u>Litigation</u>.

There are no material Actions or Proceedings pending, or to Sellers' Knowledge, threatened against or affecting Sellers, which in any way related to or involve or could adversely affect the Business, the Purchased Assets or the Assumed Liabilities, at law or in equity or before or by any Governmental Authority (other than any Actions or Proceedings listed on Sellers' respective Statements of Financial Affairs that they filed with the Bankruptcy Court or set forth on <u>Schedule 4.6</u> hereto), and Sellers are not operating under or subject to, or in default with respect to, any Order with respect to the Purchased Assets, the Assumed Liabilities, or the consummation of the transactions contemplated hereby.

### Section 4.7. <u>Insurance</u>.

<u>Schedule 4.7</u> sets forth a correct and complete list of all current insurance policies covering Sellers, complete and correct copies of which have been provided to Purchaser. All premiums required to be paid under each insurance policy required to be set forth on <u>Schedule 4.7</u> have been paid when due, and all such policies are in full force and effect.

### Section 4.8. <u>Material Contracts</u>.

<u>Schedule 4.8</u> lists all Material Contracts (including any amendments, modifications or supplements thereto), and (i) at Closing there will not be any Contracts material to the Sellers or the Business other than the Material Contracts and any additional Material Contracts entered into in the ordinary course of business after filing of the Bankruptcy Cases; (ii) no Seller is a party to, and no Seller is or on Closing will be bound or affected by, any Contracts material to the Sellers' Business except the Material Contracts and any additional Material Contracts entered into in the ordinary course of business after filing of the Bankruptcy Cases; (iii) no Seller has given or received notice of any default with respect to the Material Contracts, and no Seller is in default under any of the Material Contracts that, in each case, is required to be cured other than through payment of the applicable Cure Costs; (iv) at the time of Closing, there will not exist any default or event which, with the passage of time or the giving of notice or both, would constitute a default in the performance and/or observance of the obligations on the part of a Seller under any of the Material Contracts that, in each case, will be required to be cured other than through payment of the applicable Cure Costs; and (v) each of the Material Contracts is in full force and effect and is a valid and binding obligation as to the applicable Seller, and, to Sellers' Knowledge, the other parties thereto, unamended by oral or written agreement, and the Sellers are entitled to the full benefit and advantage of each of the Material Contracts to which it is a party in accordance with the terms thereof.

### Section 4.9. <u>Leases</u>.

The leases (including any amendments, modifications or supplements thereto) set forth on <u>Schedule 4.9</u> are the only leases to which any Seller is a party with respect to personal property relating to the Business. The Lease (including any amendments, modifications or

supplements thereto) is the only lease to which any Seller is a party with respect to real property relating to the Business. The applicable Seller has title to each such personal property lease and the Lease and a good and valid leasehold interest in the personal or real property licensed thereunder (subject to the terms of the applicable lease governing its interests therein), in each case free and clear of all Encumbrances (other than Permitted Encumbrances). Each personal property lease and the Lease (i) is the legal, valid, binding and enforceable obligation of the Seller that is lessee thereunder, (ii) to the Knowledge of the Sellers, is in full force and effect and the binding obligation of the other parties thereto and (iii) will, if designated as an Assumed Contract, continue to be the legal, valid, binding, and enforceable obligation of Purchaser following the consummation of the transactions contemplated by this Agreement. At the time of Closing, there will not exist any default or event which, with the passage of time or the giving of notice or both, would constitute a default in the performance and/or observance of the obligations on the part of a Seller under any of the personal property leases or the Lease. No Seller has assigned, subleased, transferred, conveyed, mortgaged, deeded in trust or encumbered any interest in the leasehold or subleasehold created by such personal property lease or the Lease.

### Section 4.10.  Intellectual Property Matters.

(c)     Sellers own or have valid rights to use all of the Intellectual Property necessary to conduct, or used by them in the operation of, the Business as currently conducted. Schedule 2.1(d) and Schedule 2.1 (e) list (i) registrations for such Intellectual Property owned by Sellers, (ii) pending applications to register any Intellectual Property owned by Sellers, (iii) material unregistered such Intellectual Property owned by Sellers, (iv) Domain Names owned by Sellers, (v) software owned by Sellers, (vi) Material Contracts, licenses and agreements (including settlements and covenants not to sue) with respect to such Intellectual Property owned by Sellers pursuant to which a Seller has granted any Person the right to reproduce, distribute, market or otherwise exploit such Intellectual Property (other than a Seller's customer end user agreements entered into with any of its customers in the ordinary course of business) and (vii) Material Contracts, licenses and agreements (including settlements and covenants not to sue) pursuant to which Sellers have been granted the right to use Intellectual Property by any Person. Sellers are the sole and exclusive beneficial and, with respect to applications and registrations, record owner of all of the Intellectual Property items set forth in Schedule 2.1(e), and, except as set forth on Schedule 4.10(a), all such Intellectual Property is subsisting, valid, and enforceable and all fees necessary to maintain Intellectual Property registrations and applications in good standing have been paid.

(d)     Except as set forth on Schedule 4.10(b), there is no action, suit, proceeding, claim, investigation or complaint pending, or, to the Knowledge of Sellers, threatened against any Seller that (i) challenges (A) the validity or ownership of any Intellectual Property owned by Sellers or (B) a Seller's use of any Intellectual Property or (ii) alleges infringement, dilution, misappropriation or other violation of the Intellectual Property of any Person by any Seller. To the Knowledge of Sellers, no third Person's operations or products infringe any Intellectual Property owned by or exclusively licensed to Sellers in any material respect. No Seller's operations or products infringe, dilute, misappropriate or otherwise violate the Intellectual Property of any third Person and, to the Knowledge of Sellers, there is no valid basis for such a claim. Except as set forth on Schedule 4.10(b), no Seller has received during the three (3) year

period preceding the date hereof any written claim of infringement, dilution, misappropriation or other violation with respect to any Intellectual Property owned by any third Person.

(e)     The Intellectual Property, including rights to use the Intellectual Property of any Person under a license, included in the Purchased Assets constitutes all material Intellectual Property owned, used or held for use in the conduct of the Business.  No current or former Affiliate, partner, director, stockholder, officer or employee of any Seller will, after giving effect to the Transactions, own or retain any rights to use any of the Intellectual Property owned, used or held for use by Sellers in the conduct of the Business.

### Section 4.11.  Tax Matters.

(f)     All sales or use Tax Returns of each Seller have been timely filed in accordance with Legal Requirements, and all such Tax Returns are true, complete and accurate in all material respects.  Each Seller has timely paid, or caused to be paid, all Taxes for which it is liable.

(g)     Except as set forth on Schedule 4.11, no federal, state, local or foreign audits or other proceedings are pending or being conducted, nor has a Seller received in the last three (3) years any (i) notice in writing from any Governmental Authority that any such audit or other proceeding is pending, threatened or contemplated or (ii) notice of deficiency or proposed adjustment for any Tax proposed, asserted or assessed by any Governmental Authority against a Seller with respect to any material Taxes or any material Tax Return filed by or with respect to a Seller.  In the last three (3) years, no Seller has engaged in any administrative audit, administrative appeal or judicial contest of any Tax matter.

(h)     There are no liens for Taxes upon any of the Purchased Assets, other than liens for Taxes not yet due and payable.

(i)     Each Seller has withheld and paid all Taxes required to have been withheld and paid in connection with amounts paid or owing to any employee, independent contractor, creditor, stockholder or other third party, and all Tax Returns required with respect thereto have been properly complete and timely filed.

(j)     No Seller has received written notice of any claim by any Governmental Authority in a jurisdiction where a Seller has not filed Tax Returns that the Business or a Seller may be subject to taxation by that jurisdiction.

(k)     No Seller is a "foreign corporation", "foreign partnership", "foreign trust", "foreign estate", "foreign person", "Affiliate" of a "foreign person" or a "United States intermediary" of a "foreign person," each within the meaning of the Code Sections 897 and 1445.

### Section 4.12.  Key Customers and Suppliers.

Since December 31, 2016, no Key Customer has cancelled or otherwise terminated or, whether or not an automatic renewal provision exists in a contract with such Key Customer, refused or purported to refuse to renew the term of its relationship with a Seller or materially reduced or changed the pricing or other terms of the business it conducts with Sellers and, to the

Knowledge of Sellers, no such Key Customer intends to cancel, terminate or, whether or not an automatic renewal provision exists in a contract with such Key Customer, refuse to renew the term or materially reduce or change the pricing or other terms of its business or contract with Sellers. Since December 31, 2016, no Key Supplier has cancelled or otherwise terminated or, whether or not an automatic renewal provision exists in any contract with such Key Supplier, refused or purported to refuse to renew the term of such contract or materially reduced or changed the pricing or other terms of such contract and, to the Knowledge of Sellers, no such Key Supplier intends to cancel, terminate or, whether or not an automatic renewal provision exists in such contract, refuse to renew the term or materially reduce or change the pricing or other terms of such contract.

### Section 4.13.  **Pension Plans.**

No Seller has maintained or operated, or currently maintains or operates, any pension plans as defined in Section 3.2 of ERISA.

### Section 4.14.  **Product Warranties; Defects; Liabilities.**

(l)    Sellers have provided true and accurate copies of the standard terms and conditions of sale of the products and services (containing applicable guaranty, warranty and indemnity provisions) of Sellers.

(m)    Sellers have not manufactured or sold any products that were, at the time they were manufactured or sold, faulty or defective or did not comply with any and all warranties or representations expressly made or implied by or on behalf of Sellers.  Sellers have not manufactured or sold products containing Hazardous Substances.

(n)    For the past five (5) years, no product or service warranty, recall, product liability or similar claims have been made against a Seller in connection with the Purchased Assets. In the past five (5) years, Sellers have not received (in connection with any product manufactured, sold or distributed by, or in connection with any service provided by the Seller) notice of:  (i) any claim or allegation of personal injury, death or property or economic damages; (ii) any product recall (voluntary or involuntary); (iii) any claim for punitive or exemplary damages; (iv) any claim for contribution or indemnification; or (v) any claim for injunctive relief relating to the foregoing.

### Section 4.15.  **Certificate of Service.**

The parties set forth on the Certificate of Service attached hereto as <u>Schedule 4.15</u> constitute all parties whom Sellers have determined, using commercially reasonable efforts, are entities that shall receive notice of Sellers' intent to consummate the transactions contemplated by this Agreement under the Federal Rules of Bankruptcy Procedure 2002 and all other applicable rules for notice and including, without limitation, all Persons owning, claiming or asserting any claim or interest, vested or contingent, liquidated or unliquidated, contested or uncontested, against a Seller in any way relating to the Sellers' operation of the Business or the Purchased Assets.

### Section 4.16.  **No Finder**.

Neither Sellers nor any Person acting on their behalf have paid or become obligated to pay any fee or commission to any broker, finder or intermediary for or on account of the

transactions contemplated by this Agreement for which Purchaser is or will become liable, and Sellers shall hold harmless and indemnify Purchaser from any claims with respect to any such fees or commissions.

**PURCHASER HEREBY ACKNOWLEDGES AND AGREES THAT EXCEPT AS EXPRESSLY SET FORTH ABOVE, (A) THE PURCHASED ASSETS ARE BEING TRANSFERRED ON AN AS-IS, WHERE-IS BASIS, (B) SELLERS MAKE NO FURTHER REPRESENTATIONS OR WARRANTIES, EXPRESS OR IMPLIED, IN RESPECT OF THE PHYSICAL CONDITION OF THE PURCHASED ASSETS, THE MERCHANTABILITY OR FITNESS OF THE PURCHASED ASSETS FOR ANY PARTICULAR PURPOSE, OR ANY OTHER MATTER OR THING RELATING TO THE PURCHASED ASSETS OR ANY PORTION THEREOF, AND ANY SUCH REPRESENTATION AND WARRANTIES ARE HEREBY EXPRESSLY DISCLAIMED.**

## SECTION 5.
## REPRESENTATIONS AND WARRANTIES OF PURCHASER

As an inducement to Sellers to enter into this Agreement and to consummate the transactions contemplated hereby, Purchaser hereby represents and warrants to Sellers and agrees as follows:

**Section 5.1.  <u>Organization and Authority of Purchaser</u>**.

(a)    Purchaser is a limited liability company duly organized, validly existing and in good standing under the Legal Requirements of the State of Delaware.  Purchaser has full corporate power and authority to execute, deliver and perform its obligations under this Agreement, the Assignment and Assumption Agreement and all of the Ancillary Documents to which it is a party.  The execution, delivery and performance of this Agreement, the Assignment and Assumption Agreement and such Ancillary Documents by Purchaser have been duly authorized and approved by all action and do not require any further authorization or consent of Purchaser or its shareholders, managers or members.  This Agreement has been duly authorized, executed and delivered by Purchaser and is the legal, valid and binding agreement of Purchaser enforceable against Purchaser in accordance with its terms, and the Assignment and Assumption Agreement and each Ancillary Document to which Purchaser is a party has been duly authorized by Purchaser and upon execution and delivery by Purchaser will be a legal, valid and binding obligation of Purchaser enforceable against Purchaser in accordance with its terms.

(b)    Neither the execution and delivery of this Agreement, the Assignment and Assumption Agreement or any of such Ancillary Documents or the consummation of any of the transactions contemplated hereby or thereby nor compliance with or fulfillment of the terms, conditions and provisions hereof or thereof will:

(i)    conflict with, result in a breach of the terms, conditions or provisions of, or constitute a default, or an event of default under (1) Purchaser's organizational documents, (2) any Order to which Purchaser is a party or by which it is bound or (3) any Legal Requirement affecting Purchaser; or

(ii)    require the approval, consent, authorization or act of, or the making by Purchaser of any declaration, filing or registration with, any Person, other than filings with the Bankruptcy Court, that has not already been obtained.

**Section 5.2.    Financing**.

Purchaser has available to it, or will have at the Closing, sufficient liquidity in the form of equity and debt financing to satisfy the Purchase Price and all other funds necessary to consummate the transactions contemplated by this Agreement and operate the Business, including to promptly pay, when due, all of the Assumed Liabilities.

**SELLERS HEREBY ACKNOWLEDGE AND AGREE THAT EXCEPT AS EXPRESSLY SET FORTH ABOVE, PURCHASER MAKES NO FURTHER REPRESENTATIONS OR WARRANTIES, EXPRESS OR IMPLIED, IN RESPECT OF PURCHASER, ITS AFFILIATES, OR THEIR RESPECTIVE ASSETS LIABILITIES OR OPERATIONS, AND ANY SUCH REPRESENTATION AND WARRANTIES ARE HEREBY EXPRESSLY DISCLAIMED.**

## SECTION 6.
## ACTION PRIOR TO THE CLOSING DATE

The Parties covenant and agree to take the following actions between the date hereof and the earlier of the termination of this Agreement and the Closing Date:

**Section 6.1.    Third Party Consents**.

Sellers and Purchaser shall use their best efforts to obtain all Third Party Consents to the extent such consents are not provided for or satisfied by the Sale Order.  Notice of the Sale Motion will be sent to all other parties to the Assumed Contracts by Sellers immediately upon filing of the Sale Motion.

**Section 6.2.    Governmental Approvals**.

(a)    During the period prior to the Closing Date, Sellers and Purchaser shall act diligently and reasonably, and shall cooperate with each other, to do or cause to be done, all things necessary, proper or advisable consistent with applicable confidentiality and Legal Requirements, to the extent commercially reasonable, to cause the conditions precedent to the Closing to be satisfied and to cause the Closing to occur, including to secure any consents and approvals of any Governmental Authority required to be obtained by them, in order to assign or transfer any Permits to Purchaser, to permit the consummation of the transactions contemplated by this Agreement, or to otherwise satisfy the conditions set forth in Section 8, in each case as necessary to the extent such consents are not provided for or satisfied by the Sale Order; provided, however, that Sellers shall not make any agreement or understanding affecting the Purchased Assets or the Business (excluding the Excluded Assets or Excluded Liabilities) as a condition for obtaining any such consents or approvals except with the prior written consent of Purchaser.  Subject to the limitations set forth in this Section 6.2, Purchaser shall act diligently and reasonably to cooperate with Sellers, to the extent commercially reasonable, to obtain the consents and approvals contemplated by this

Section 6.2(a); provided, however, Purchaser shall not be required to waive any of the conditions to Closing set forth in Section 8.

(b)     Subject to all applicable confidentiality and Legal Requirements, Sellers and Purchaser (i) shall promptly inform each other of any communication from any Person concerning this Agreement, the transactions contemplated hereby, and any filing, notification or request for approval and (ii) shall permit the other Party to review in advance any proposed written communication or information submitted to any such Governmental Authority in response thereto; provided, that a Party may request entry into a joint defense agreement as a condition to providing any such materials and that, upon receipt of that request, the Parties shall work in good faith to enter into a joint defense agreement to create and preserve attorney-client privilege in a form and substance mutually acceptable to the Parties.  In addition, none of Parties shall agree to participate in any meeting with any Governmental Authority in respect of any filings, investigation or other inquiry with respect to this Agreement or the transactions contemplated hereby, unless such Party consults with the other Parties in advance and, to the extent permitted by any such Governmental Authority, gives the other Parties the opportunity to attend and participate thereat, in each case to the maximum extent practicable.  Subject to any restrictions under applicable Legal Requirements, each Party shall furnish the other with copies of all correspondence, filings and communications (and memoranda setting forth the substance thereof) between it and its Affiliates and their respective Representatives on the one hand, and the Governmental Authority or members of its staff on the other hand, with respect to this Agreement, the transactions contemplated hereby (excluding documents and communications which are subject to preexisting confidentiality agreements or to the attorney-client privilege or work product doctrine) or any such filing, notification or request for approval.  Each Party shall also furnish the other Party with such necessary information and assistance as such other Party and its Affiliates may reasonably request in connection with their preparation of necessary filings, registration or submissions of information to the Governmental Authority in connection with this Agreement, the transactions contemplated hereby and any such filing, notification or request for approval.  Sellers and Purchaser shall prosecute all required requests for approval with all necessary diligence and otherwise use their respective commercially reasonable efforts to obtain the grant thereof by an Order as soon as possible including in order to resolve such objections or suits which, in any case if not resolved, could reasonably be expected to prevent, materially impede or materially delay the consummation of the transactions contemplated hereunder or the other transactions contemplated hereby, including by Purchaser selling, holding separate or otherwise disposing of or conducting its business in a manner which would resolve such objections or suits or agreeing to sell, hold separate or otherwise dispose of or conduct its business in a manner which would resolve such objections or suits or permitting the sale, holding separate or other disposition of, any of its assets or the assets of its subsidiaries or the conducting of its business in a manner which would resolve such objections or suits.

(c)     Notwithstanding anything else to the contrary in this Agreement, in the event that any administrative or judicial action or proceeding is instituted (or threatened to be instituted) by a Governmental Authority or private party challenging the transactions hereunder or any other agreement contemplated hereby, Purchaser shall cooperate, at its own cost and expense, in all respects with Sellers and the Parties shall use their respective best efforts to contest and resist any such action or proceeding and to have vacated, lifted, reversed or overturned any decree,

judgment, injunction or other order, whether temporary, preliminary or permanent, that is in effect and that prohibits, prevents or restricts consummation of the transactions contemplated by this Agreement.

**Section 6.3.  Conduct of Business Prior to the Closing Date.**

From and after the date hereof until the earlier of the Closing Date or the termination of this Agreement in accordance with the terms of Section 9 hereof, Sellers shall maintain the Purchased Assets and operate and carry on the Business only in the ordinary course of business, except as otherwise expressly required by this Agreement or with the express written consent of Purchaser.  Consistent with the foregoing and to the extent not prohibited by the Bankruptcy Cases, Sellers shall use commercially reasonable efforts to (i) continue operating the Business as a going concern, (ii) maintain the Purchased Assets and the assets and properties of, or used by, Sellers relating to the Business in their current condition (ordinary wear and tear excepted), (iii) maintain the business organization of the Business intact, (iv) maintain the Documents of the Business, (v) comply with all Legal Requirements, and (vi) preserve the goodwill of the manufacturers, suppliers, contractors, licensors, employees, customers, distributors and others having business relations with the Business.  In connection therewith, Sellers shall not (1) offer employment for any period on or after the Closing Date to any employee or agent of the Business regarding whom Purchaser makes offers of employment in accordance with the terms set forth herein, (2) otherwise attempt to persuade any such employee or agent to terminate his or her relationship with the Business, (3) offer new material offsets, reductions or discounts to Accounts Receivable, (4) incur any additional Indebtedness outside of Sellers' ordinary course of business operations, (5) increase the compensation, incentive arrangements or other benefits to any officer or employee outside the ordinary course of business, (6) redeem, purchase or otherwise acquire directly or indirectly any of its issued outstanding capital stock, or any outstanding rights or securities exercisable or exchangeable for or convertible into its capital stock, (7) enter into any transaction, arrangement or Contract with any Person except on an arm's length basis in the ordinary course of business, (8) purchase, sell, lease or dispose of any Purchased Assets other than in the ordinary course of business, (9) delay or postpone the payment of accounts payable or other Liabilities Outside the ordinary course of business, (10) permit the loss, lapse or abandonment of, or transfer, assign, enter into or grant any license or sublicense of any rights under or with respect to any Intellectual Property, (11) amend, terminate or modify any of the Assumed Contracts, (12) discontinue, close or dispose of any plant, facility or other business operation, or lay off any employees or implement any early retirement or separation program, or any program providing early retirement window benefits within the meaning of Section 1.401 (a)(4)-3(f)(4)(ii) of the Treasury Regulations or announce or plan any such action or program for the future, (13) hire employees or terminate the employment of any employee other than for "cause" or in the ordinary course of business, or (14) fail to maintain the material plant, property and equipment of Sellers in good repair and operating condition in all material respects, ordinary wear and tear excepted.

**Section 6.4.  Notification of Breach; Disclosure.**

Each Party shall promptly notify the other (a) of any event, condition or circumstance of which such Party becomes aware prior to the Closing Date that would cause, or would reasonably be expected to cause, a violation or breach of this Agreement (or a breach of

any representation or warranty contained in this Agreement) or prohibit or materially delay the Closing, and (b) any material failure of such Party to comply with or satisfy any covenant, condition or agreement contained in this Agreement or any Ancillary Document. During the period prior to the Closing Date, each Party will promptly advise the other in writing of any written notice or other communication from any Person alleging that the consent of such Person is or may be required in connection with the transactions contemplated by this Agreement. It is acknowledged and understood that no notice given pursuant to this Section 6.4 shall have any effect on the representations, warranties, covenants or agreements contained in this Agreement for purposes of determining satisfaction of the conditions contained herein or rights or remedies of the Parties.

**Section 6.5.  Insurance**.

Until the Closing, Sellers shall maintain (including necessary renewals thereof) insurance policies against risk and liabilities to the extent and in the manner and at the levels maintained by Sellers as of the date hereof with respect to the Business and the Purchased Assets.

**Section 6.6.  Disclosure Schedules and Weekly Cash Forecast**.

Within five (5) days from the date hereof, Sellers and Purchaser shall agree to (a) the final Disclosure Schedules and (b) a final weekly cash forecast that accurately reflects the Budgeted Expenses.

**Section 6.7.  Bankruptcy Court Approval; Bidding Procedures; Auction**.

(a)    The Parties acknowledge that, notwithstanding anything to the contrary herein, under the Bankruptcy Code and applicable Legal Requirements, Sellers must take reasonable steps to demonstrate that it has sought to obtain the highest or best price for the Purchased Assets, including, but not limited to, giving notice of the transactions contemplated by this Agreement to creditors and other interested parties as ordered by the Bankruptcy Court, providing information about the Business to responsible bidders subject to appropriate confidentiality agreements, entertaining higher or better offers from responsible bidders, and if necessary, conducting an auction. To facilitate the foregoing, Sellers obtained entry of the Bidding Procedures Order. Purchaser acknowledges that if Sellers receive a proposal for an Alternative Transaction, an Auction may be held for the Purchased Assets.

(b)    Sellers and Purchaser acknowledge that this Agreement and the sale of the Purchased Assets are subject to Bankruptcy Court approval and entry of the Sale Order.

(c)    In the event an appeal is taken or a stay pending appeal is requested, with respect to the Sale Order, Sellers shall promptly notify Purchaser of such appeal or stay request and shall promptly provide to Purchaser a copy of the related notice of appeal or order of stay. Sellers shall also provide Purchaser with written notice of any motion or application filed in connection with any appeal from either of such orders.

(d)     From and after the date hereof, Sellers shall not take any action that is intended to result in, or fail to take any action the intent of which failure to act would result in, the reversal, voiding, modification or staying of the Sale Order.

**Section 6.8.  Bankruptcy Filings**.

(a)     From and after the date hereof, at least two (2) Business Days prior to filing any papers or pleadings in the Bankruptcy Case that relate, in whole or in part, to this Agreement or Purchaser, Sellers shall provide Purchaser with a copy of such papers or pleadings and a reasonable opportunity to comment on the same.

(b)     Purchaser shall provide Sellers with prompt notice of any papers or pleadings filed by a party other than Purchaser in the Bankruptcy Case that relate, in whole or in part, to the Purchased Assets, this Agreement or Purchaser.

**SECTION 7.**
**ADDITIONAL AGREEMENTS**

**Section 7.1.  Taxes**.

(a)     Sellers shall be liable for and shall pay, and pursuant to Section 7.1(c) shall reimburse Purchaser for, all Taxes (whether assessed or unassessed) applicable to the Business and the Purchased Assets, in each case attributable to periods (or portions thereof) ending on or prior to the Closing Date.  Without limiting the obligations of Purchaser contained elsewhere in this Agreement, including in respect of Assumed Liabilities, Purchaser shall be liable for and shall pay, and pursuant to Section 7.1(c) shall reimburse Sellers for, all Taxes (whether assessed or unassessed) applicable to the Business and the Purchased Assets and the Assumed Liabilities, in each case attributable to periods (or portions thereof) beginning after the Closing Date.  For purposes of this paragraph (a), any period beginning before and ending after the Closing Date shall be treated as two partial periods, one ending on the Closing Date and the other beginning on the day after the Closing Date except that Taxes (such as property Taxes) imposed on a periodic basis shall be allocated on a daily basis.

(b)     Without limiting the other terms set forth in this Agreement, real property transfer or gains Tax, real property records recordation fees, documentary stamp Tax or similar Tax attributable to the sale or transfer of the Purchased Assets and not exempted under the Sale Order or by section 1146(c) of the Bankruptcy Code ("**Transfer Taxes**") shall be borne by Sellers.

(c)     Sellers or Purchaser, as the case may be, shall provide reimbursement for any Tax paid by one Party all or a portion of which is the responsibility of the other Party in accordance with the terms of this Section 7.1.  Within a reasonable time prior to the payment of any such Tax, the Party paying such Tax shall give notice to the other of the Tax payable and each Party's respective liability therefor, although failure to do so will not relieve the other Party from its liability hereunder.

(d)     Purchaser and Sellers agree to furnish or cause to be furnished to each other, upon request, as promptly as practicable, such information and assistance relating to the Business

and the Purchased Assets (including access to books and records) as is reasonably necessary for the filing of all Tax Returns, the making of any election relating to Taxes, the preparation for any audit by any taxing authority, and the prosecution or defense of any claim, suit or proceeding relating to any Tax.

(e)    Purchaser and Sellers shall retain all books and records with respect to Taxes pertaining to the Purchased Assets for a period of at least six (6) years following the Closing Date.  On or after the end of such period, each Party shall provide the other with at least twenty-one (21) days prior written notice before destroying any such books and records, during which period the Party receiving such notice can elect to take possession, at its own expense, of such books and records.

(f)    Sellers and Purchaser shall cooperate with each other in the conduct of any audit or other proceeding relating to Taxes involving the Purchased Assets or the Business.

### Section 7.2.  Employees and Employee Benefit Plans.

(a)    Employees.  (i) Prior to the Closing, Purchaser shall have the sole and exclusive discretion, but not the obligation, to offer employment to all of Sellers' employees on terms subject to the sole and exclusive discretion of Purchaser.  Those employees who accept Purchaser's offer of employment and commence working for Purchaser on the Closing Date (or upon return to work from approved leave of absence) shall be deemed to have terminated their employment with Sellers upon the earlier of such acceptance or the Closing Date, and will hereafter be referred to as the "**Transferred Employees**."  Purchaser will have no Liability with respect to any employee of Sellers who is not a Transferred Employee (the "**Non-Hired Employees**").  Sellers shall be solely responsible for providing notice of any plant closing or mass layoff and Sellers will bear all Liability with respect to the federal Workers Adjustment and Retraining Notification Act, similar state laws or any other Legal Requirements to the extent applicable to the transactions contemplated by this Agreement.  (ii) Purchaser shall make available to Sellers, at a reasonable hourly rate to be paid by Sellers and to be mutually agreed upon by Purchaser and Sellers, the services of one or more Transferred Employees to the extent reasonably necessary to (A) allow the Sellers to fulfill their bankruptcy reporting requirements and to (B) wind-down the Sellers' business affairs and bankruptcy obligations; provided that, in no event shall the services of any Transferred Employee exceed five (5) hours per calendar week; and, provided, further, that this Section 7.2(a)(ii) shall terminate on the three (3) month anniversary of the Closing Date.

(b)    Credit Under Purchaser Plans.  With respect to any Transferred Employees, Purchaser will use commercially reasonable efforts, to the extent permitted by the third party providers of such plan(s), to cause any employee benefit plans of Purchaser (or any Affiliate thereof sponsoring or maintaining such plans) which the Transferred Employees are entitled to participate in from and after the Closing Date (the "**Purchaser Plans**") to take into account for purposes of eligibility and vesting thereunder, but not with respect to accrual of benefits, service by the Transferred Employees with Sellers prior to the Closing as if such service were with Purchaser, to the same extent such service was credited under a comparable benefit plan of Sellers prior to the Closing (except to the extent it would result in the duplication of benefits).  In addition, with respect to each Purchaser Plan that is a "welfare benefit plan" (as defined in Section 3(1) of ERISA), Purchaser shall use commercially reasonable efforts, or shall use commercially

reasonable efforts to cause an Affiliate of Purchaser sponsoring or maintaining such Purchaser Plan, to the extent permitted by the third party providers of such plan, to (i) cause there to be waived any pre-existing condition exclusions, actively at work requirements, insurability requirements or other eligibility limitations to the extent such exclusions, requirements or limitations were waived or were inapplicable under a comparable benefit plan of Sellers prior to the Closing, and (ii) give effect, in determining any deductible, co-insurance and maximum out-of-pocket limitations, to claims incurred and amounts paid by, and amounts reimbursed to, the Transferred Employees and their dependents under a comparable benefit plan of Sellers prior to the Closing. Such Transferred Employees shall receive benefits and be covered by employment policies on substantially similar terms and conditions as other employees of Purchaser or its Subsidiaries or Affiliates with similar titles and functions. Without limiting the generality of the foregoing, such employee benefits shall include immediate eligibility to participate in medical and health insurance plans.

(c)    <u>Employment Tax Reporting</u>. With respect to any Transferred Employees, Purchaser and Sellers shall use the standard procedure set forth in Revenue Procedure 2004-53 2004-34 I.R.B. 320, for purposes of employment tax reporting.

(d)    <u>No Obligation</u>. Nothing contained in this Agreement shall be construed to require the employment of (or prevent the termination of employment of) any individual, require minimum benefit levels or prevent any change in the employee benefits provided to any individual Employee. No provision of this Agreement shall create any third party beneficiary rights in any employee or former employee of Sellers or any other Person (including any beneficiary or dependent thereof) of any nature or kind whatsoever, including without limitation, in respect of continued employment (or resumed employment) for any specified period. Except as provided for in any employment or other agreement with Purchaser, nothing in this <u>Section 7.2</u> is intended to interfere with Purchaser's right from and after the Closing to terminate the employment of, or change the compensation and benefits available to, any Transferred Employees.

(e)    <u>Employee List</u>. As soon as practicable, but in no event later than ten (10) Business Days following the execution of this Agreement by all Parties, Sellers shall deliver to Purchaser a list of all of Sellers' employees, together with particulars of the date of commencement of employment, period of continuous employment, job description or grade, age, holiday entitlements, salary, and commissions.

**Section 7.3.    <u>Collection of Receivables</u>.**

Sellers shall provide reasonable assistance to Purchaser in the collection of any Accounts Receivable included in the Purchased Assets. If, after the Closing Date, Sellers shall receive payment from any account debtor with respect to any Accounts Receivable included in the Purchased Assets, Sellers shall promptly thereafter deliver such funds and assets to Purchaser and take all steps necessary to vest title to such funds and/or assets in Purchaser. Effective as of the Closing Date, Sellers hereby designates Purchaser and its respective officers as Sellers' true and lawful attorney-in-fact, with full power of substitution, to execute and endorse for the benefit of Purchaser all checks, notes or other documents received by Sellers in payment of or in substitution or exchange for any of the Purchased Assets. Sellers hereby acknowledge and agree that the power of attorney set forth in the preceding sentence in favor of Purchaser is coupled with an interest,

and further agrees to execute and deliver to Purchaser from time to time any documents or other instruments reasonably requested by Purchaser to evidence such power of attorney.

Section 7.4.  **Certain Actions**.

Within one (1) day after the Closing Date, Sellers shall take such corporate and other actions necessary to change its corporate or company name, as the case may be, to a name that is not similar to, or confusing with, the current name of Sellers, including any necessary filings required by the general corporation or other Legal Requirements of the states in which Sellers are organized or otherwise qualified or registered to transact business.  Sellers acknowledges that the name "Gracious" and "Gracious Home" and all other Intellectual Property shall be and remain, after the Closing, the sole and exclusive property of Purchaser.  Prior to the Closing Date, unless otherwise requested by Purchaser, Sellers shall terminate any Contract granting any third party the right to use any Intellectual Property.

Section 7.5.  **Reasonable Access to Records and Certain Personnel**.

In order to facilitate Sellers' efforts to (a) administer and close the Bankruptcy Cases and (b) prepare Tax Returns (together, the "**Post-Close Filings**"), for a period of six (6) years following the Closing, Purchaser shall permit Sellers and Sellers' counsel and accountants (collectively, "**Permitted Access Parties**") during regular business hours, with reasonable notice, and subject to reasonable rules and regulations, reasonable access to the financial and other books and records which comprised part of the Purchased Assets that are required to complete the Post-Close Filings, which access shall include (x) the right of such Permitted Access Parties to copy, at such Permitted Access Parties' expense, such required documents and records and (y) Purchaser's copying and delivering to the relevant Permitted Access Parties such documents or records as they require, but only to the extent such Permitted Access Parties furnish Purchaser with reasonably detailed written descriptions of the materials to be so copies and applicable Permitted Access Party reimburses Purchaser for the costs and expenses thereof; provided, however, that the foregoing rights of access shall not be exercisable in such a manner as to interfere with the normal operations of Purchaser's business.  Notwithstanding anything contained in this Section 7.5 to the contrary, in no event shall Sellers have access to any information that, based on advice of Purchaser's counsel, could (1) reasonably be expected to create liability under applicable Legal Requirements, or waive any legal privilege, (2) result in the discharge of any Trade Secrets of Purchaser, its affiliates or any third parties or (3) violate any obligation of Purchaser with respect to confidentiality.  Purchaser shall retain all books and records pertaining to the Purchased Assets for a period of at least two (2) years following the Closing Date.  On or after the end of such period, Purchaser shall provide Sellers and the Permitted Access Parties other with at least twenty-one (21) days prior written notice before destroying any such books and records, during which period Sellers can elect to take possession, at its own expense, of such books and records.

## SECTION 8.
## CONDITIONS TO CLOSING

**Section 8.1.  Conditions to Obligations of Each Party.**

The respective obligations of each Party to effect the sale and purchase of the Purchased Assets shall be subject to the fulfillment (or, if permitted by applicable Legal Requirements, waiver) on or prior to the Closing Date, of the following conditions:

(a)    all requisite authorizations or consents from Governmental Authorities or waiting periods following governmental filings, including the Required Consents, shall have been obtained or expired, as the case may be;

(b)    the Sale Order shall be unstayed (other than the 14-day period set forth in Rules 6004 and 6006 of the Federal Rules of Bankruptcy Procedure, which Sellers shall request that the Court waive); and

(c)    no Governmental Authority shall have enacted, issued, promulgated or entered any Order that is in effect and has the effect of making illegal or otherwise prohibiting the consummation of the transactions contemplated by this Agreement that has not been withdrawn or terminated.

**Section 8.2.  Conditions to Obligations of Purchaser.**

The obligation of Purchaser to purchase the Purchased Assets contemplated by this Agreement shall be subject to the fulfillment on or prior to the Closing Date of the following additional conditions:

(a)    the representations and warranties of Sellers contained in this Agreement shall be true and correct in all material respects when made and on and as of the Closing Date with the same effect as if such representations and warranties had been made on and as of such date and Purchaser shall have received a certificate of each Seller to such effect signed by a duly authorized officer thereof;

(b)    a certified copy of the Sale Order and the Bidding Procedures Order shall have been entered and shall have become Final Orders and the Sale Order shall be in form and substance reasonably satisfactory to Purchaser;

(c)    each covenant and obligation that Sellers are required to perform or to comply with pursuant to this Agreement at or prior to the Closing shall have been duly performed and complied with in all material respects, and Purchaser shall have received a certificate of Sellers to such effect signed by a duly authorized officer thereof;

(d)    each of the deliveries required to be made to Purchaser pursuant to Section 3.6 shall have been so delivered;

(e)    There shall have been no Material Adverse Effect (or any development that, insofar as reasonably can be foreseen, is reasonably likely to result in a Material Adverse Effect);

(f)    Sellers shall not have rejected any Assumed Contracts;

(g)    no order, at law or in equity, shall have been entered by any court of competent jurisdiction enjoining, restricting, or prohibiting the Closing which has not, by the Closing Date, been dismissed, quashed or permanently stayed without any further right of appeal;

(h)    any and all Permits required in order to consummate the Closing shall be in full force and effect; and

(i)    Sellers shall not have abandoned or otherwise relinquished its Interest in any Purchased Asset, other than assets disposed of or abandoned in the ordinary course of business, nor, without the consent of Purchaser, shall Sellers have taken any actions to dispose of or abandon any Purchased Assets other than ordinary course of business.

Any condition specified in this Section 8.2 may be waived by Purchaser; provided, however, that no such waiver shall be effective against Purchaser unless it is set forth in a writing executed by Purchaser.

**Section 8.3.    Conditions to Obligations of Sellers.**

The obligation of Sellers to sell the Purchased Assets contemplated by this Agreement shall be subject to the fulfillment on or prior to the Closing Date of the following additional conditions:

(a)    the representations and warranties of Purchaser contained in this Agreement shall be true and correct in all material respects when made and on and as of the Closing Date with the same effect as if such representations and warranties had been made on and as of such date and Sellers shall have received a certificate of Purchaser to such effect signed by a duly authorized officer thereof;

(b)    each covenant and obligation that Purchaser is required to perform or to comply with pursuant to this Agreement at or prior to the Closing shall have been duly performed and complied with in all material respects, and Sellers shall have received a certificate of Purchaser to such effect signed by a duly authorized officer thereof;

(c)    each of the deliveries required to be made to Sellers pursuant to Section 3.5 shall have been so delivered; and

(d)    the Sale Order and Bidding Procedures Order shall have been entered and become Final Orders.

Any condition specified in this Section 8.3 may be waived by Sellers; provided, however, that no such waiver shall be effective against Sellers unless it is set forth in writing executed by Sellers.

## SECTION 9.
## TERMINATION

**Section 9.1.  Termination.**  Notwithstanding anything to the contrary in this Agreement, this Agreement may be terminated at any time prior to the Closing:

(a)    by mutual written consent of Sellers and Purchaser;

(b)    the Bankruptcy Cases are dismissed or converted to cases under chapter 7 of the Bankruptcy Code and neither such dismissal or conversion expressly contemplates the transactions under the Agreement or a trustee is appointed for the Debtors and such trustee rejects the transactions contemplated by this Agreement;

(c)    by Sellers, if Purchaser shall have breached or failed to perform in any material respect any of its respective representations, warranties, covenants or other agreements contained in this Agreement, and such breach or failure to perform (i) would give rise to the failure of a condition set forth in Section 8.3, and (ii) cannot be or has not been cured prior to the date that five (5) days from the date that Purchaser is notified by Sellers of such breach or failure to perform; provided, however, that Sellers shall not have a right to terminate this Agreement under this Section 9.1(c) if Sellers is then in material breach of this Agreement;

(d)    by Sellers, if Sellers have closed on an Alternative Transaction;

(e)    by Purchaser, if the conditions set forth in Section 6.6 have not been met within the time period set forth therein;

(f)    by Purchaser, if Sellers shall have breached or failed to perform in any material respect any of its respective representations, warranties, covenants or other agreements contained in this Agreement, and such breach or failure to perform (i) would give rise to the failure of a condition set forth in Section 8.2, and (ii) cannot be or has not been cured prior to the date that is five (5) days from the date that Sellers is notified by Purchaser of such breach or failure to perform; provided, however, that Purchaser shall not have a right to terminate this Agreement under this Section 9.1(e) if Purchaser is then in material breach of this Agreement; or

(g)    by the Purchaser if (i) the Bankruptcy Court has not entered the Sale Order by the date that is forty-five (45) calendar days after the date of this Agreement, (ii) the Bankruptcy Court grants leave to any Person to appeal the Bidding Procedures Order or the Sale Order, (iii) the Bidding Procedures Order or the Sale Order is stayed, vacated, modified or supplemented without the Purchaser's prior express written consent or (iv) the Closing Date has not occurred within ten (10) calendar days after the Sale Order becomes a Final Order unless the failure of Closing to occur is as a result of a breach by the Purchaser, provided, that in the case of subsection (i) above, the requirement to satisfy such time-frames is subject to the Bankruptcy Court's availability, except that regardless of the Bankruptcy Court's availability Purchaser may terminate if the Closing shall have not occurred by the date that is forty-five (45) calendar days after the date of this Agreement unless the failure of Closing to occur is as a result of a breach by the Purchaser.

37

**Section 9.2.  Effect of Termination.**  In the event of termination by Sellers or Purchaser pursuant to Section 9.1, written notice thereof shall forthwith be given to the other Party and the Agreement shall be terminated, without further action by any Party.  Notwithstanding a termination by either Party, the terminating Party shall remain liable for any breach that occurred prior to such termination.

**Section 9.3.  Bid Protections.**  Sellers agree and acknowledge that Purchaser's negotiation and execution of this Agreement has resulted from an investment of management time and has required a commitment of financial and other resources by Purchaser, and that the negotiation and execution have provided value to Sellers.  Therefore, if Sellers enter into an Alternative Transaction, Sellers shall pay to Purchaser the "**Bid Protections**" comprised of a break-up fee of 3% of the Purchase Price plus reimbursement of Purchaser's reasonable out-of-pocket expense (including attorneys' fees and expenses). The Bid Protections shall not exceed $150,000 and shall be paid simultaneously with the closing of, and with the proceeds from, the Alternative Transaction.  To the extent that the proceeds from the Alternative Transaction are insufficient to pay the Bid Protections, Sellers shall pay the remaining balance of the Bid Protections from other sources.  The Bid Protections shall constitute an administrative expense of Sellers under sections 503(b) and 507(a)(1) of the Bankruptcy Code.

**SECTION 10.**
**NO SURVIVAL OF REPRESENTATIONS AND WARRANTIES**

The representations and warranties of Purchaser and Sellers made in this Agreement and the covenants of Purchaser and Sellers contained in this Agreement that, by their terms, are to be performed prior to the Closing shall not survive the Closing Date and shall be extinguished by the Closing and the consummation of the transactions contemplated by this Agreement. Absent fraud or willful misconduct, Purchaser shall not have any remedy against Sellers, and Sellers shall not have any remedy against Purchaser or its Affiliates for (i) any breach of a representation or warranty contained in this Agreement (other than to terminate the Agreement in accordance with the terms hereof and as provided in Section 9.1) and (ii) if the Closing occurs, any breach of a covenant contained in this Agreement with respect to the period prior to the Closing Date.

**SECTION 11.**
**GENERAL PROVISIONS**

**Section 11.1.  Confidential Nature of Information**.

Each Party agrees that it will treat in confidence all documents, materials and other information that it shall have obtained regarding the other Party during the course of the negotiations leading to the consummation of the transactions contemplated hereby (whether obtained before or after the date of this Agreement), the investigation provided for herein and the preparation of this Agreement and other related documents.  Such documents, materials and information shall not be disclosed or communicated to any third Person (other than, in the case of Purchaser, to its Representatives and potential lenders, and in the case of Sellers, to its Representatives).  No Party shall use any confidential information referred to in the second immediately preceding sentence in any manner whatsoever except solely for the purpose of evaluating the proposed purchase and sale of the Purchased Assets and the enforcement of its rights

38

hereunder and under the Assignment and Assumption Agreement and the Ancillary Documents. The obligation of each Party to treat such documents, materials and other information in confidence shall not apply to any information that (i) is or becomes available to such Party from a source other than the disclosing Party, provided such other source was not, and such Party would have no reason to believe such source was, subject to a confidentiality obligation in respect of such information, (ii) is or becomes available to the public other than as a result of disclosure by such Party or its agents, (iii) is required to be disclosed under applicable Legal Requirements or judicial process, including the Bankruptcy Case, but only to the extent it must be disclosed, or (iv) such Party reasonably deems necessary to disclose to obtain any of the consents or approvals contemplated hereby.

### Section 11.2.  **No Public Announcement**.

Neither Sellers nor Purchaser shall, without the approval of Sellers (in the case of a disclosure by Purchaser) or Purchaser (in the case of a disclosure by Sellers), make any press release or other public announcement concerning the transactions contemplated by this Agreement, except as and to the extent that any such Party shall be so obligated by applicable Legal Requirements, including as may be required by the Bankruptcy Case, securities laws, or the rules of any stock exchange, in which case the other Party or parties shall be advised prior to such disclosure and the Parties shall use their reasonable best efforts to cause a mutually agreeable release or announcement to be issued.  For the avoidance of doubt, Sellers' filing of pleadings or notices in the Bankruptcy Case in connection with this Agreement shall not be deemed a public announcement by Sellers.

### Section 11.3.  **Notices**.

All notices or other communications required or permitted hereunder shall be in writing and shall be given or delivered by electronic mail to the addresses set forth below, and by one of the following means of service: personal delivery or by a nationally recognized private overnight courier service addressed as follows:

(a)    If to Purchaser, to:

Tom Sullivan
NEWGH, LLC
c/o F9 Investments
844 Alton Road
Miami Beach, FL 33139
ts@f9properties.com

With a copy to (which shall not constitute notice):

Michael P. Richman
c/o Hunton & Williams LLP
200 Park Avenue
52nd Floor
New York, NY 10166-0005

MRichman@hunton.com

(b)    If to Seller, to:

Rob Morrison
Chief Executive Officer
Gracious Home LLC
1210 Third Avenue
New York, NY 10021
rmorrison@gracioushome.com

With copies to (which shall not constitute notice):

Joseph J. DiPasquale
Irena M. Goldstein
Trenk DiPasquale Della Fera & Sodono P.C.
347 Mount Pleasant Avenue, Suite 300
West Orange, NJ 07052
jdipasquale@trenklawfirm.com
igoldstein@trenklawfirm.com

or to such other address or email address as such Party may indicate by a notice delivered to the other Party.

Any notice, consent, authorization, direction or other communication delivered as aforesaid shall be deemed to have been effectively delivered and received, if sent by a nationally recognized private overnight courier service, on the date following the date upon which it is delivered for overnight delivery to such courier service, if delivered personally (with written confirmation of receipt), on the date of such delivery.

### Section 11.4.  **Successors and Assigns**.

(a)    Except as expressly permitted in this Agreement, the rights and obligations of the Parties under this Agreement shall not be assignable by such parties without the written consent of the other parties hereto.

(b)    This Agreement shall be binding upon and inure to the benefit of the Parties and their successors and permitted assigns.  The successors and permitted assigns hereunder shall include any permitted assignee as well as the successors in interest to such permitted assignee (whether by merger, consolidation, liquidation (including successive mergers, consolidations or liquidations) or otherwise).  Nothing in this Agreement, expressed or implied, is intended or shall be construed to confer upon any Person other than the parties and successors and assigns permitted by this Section 11.4 any right, remedy or claim under or by reason of this Agreement.

**Section 11.5.  Entire Agreement; Amendments; Disclosure Schedules**.

This Agreement, the Assignment and Assumption Agreement, the Ancillary Documents and Disclosure Schedules referred to herein contain the entire understanding of the parties hereto with regard to the subject matter contained herein or therein, and supersede all prior agreements, understandings or letters of intent between or among any of the parties hereto with respect to such subject matter.  This Agreement shall not be amended, modified or supplemented except by a written instrument signed by an authorized representative of each of the Parties.

**Section 11.6.  Waivers**.

Any term or provision of this Agreement may be waived, or the time for its performance may be extended, by the Party or parties entitled to the benefit thereof.  Any such waiver shall be validly and sufficiently authorized for the purposes of this Agreement if, as to any Party, it is authorized in writing by an authorized representative of such Party.  Except as otherwise provided herein, the failure of any Party hereto to enforce at any time any provision of this Agreement shall not be construed to be a waiver of such provision, nor in any way to affect the validity of this Agreement or any part hereof or the right of any Party thereafter to enforce each and every such provision.  No waiver of any breach of this Agreement shall be held to constitute a waiver of any other or subsequent breach.  No failure on the part of any Party to exercise, and no delay in exercising, any right, power or remedy hereunder shall operate as a waiver thereof, nor shall any single or partial exercise of such right, power or remedy by such Party preclude any other or further exercise thereof or the exercise of any right, power or remedy.  All remedies hereunder are cumulative and are not exclusive of any other remedies provided by Legal Requirements.

**Section 11.7.  Expenses**.

Except as set forth herein, each Party hereto will pay all of its own costs and expenses incident to its negotiation and preparation of this Agreement and its performance and compliance with all agreements and conditions contained herein on its part to be performed or complied with, including the fees, expenses and disbursements of its counsel and accountants.

**Section 11.8.  Partial Invalidity**.

Wherever possible, each provision hereof shall be interpreted in such manner as to be effective and valid under applicable Legal Requirements, but in case any one or more of the provisions contained herein shall, for any reason, be held to be invalid, illegal or unenforceable in any respect, such provision shall be ineffective to the extent, but only to the extent, of such invalidity, illegality or unenforceability without invalidating the remainder of such invalid, illegal or unenforceable provision or provisions or any other provisions hereof, unless such a construction would be unreasonable.

**Section 11.9.  Execution in Counterparts**.

This Agreement may be executed in counterparts, each of which shall be considered an original instrument, but all of which shall be considered one and the same agreement, and shall become binding when one or more counterparts have been signed by and delivered to each of the Parties hereto.  Delivery of an executed counterpart of a signature page to this Agreement by

41

facsimile or electronic mail shall be effective as delivery of a manually executed counterpart of this Agreement.

### Section 11.10.  <u>Governing Law</u>.

(a)  This Agreement shall be governed by, and construed in accordance with, the laws of the State of New York applicable to contracts executed in and to be performed in that State.

(b)  All actions and proceedings arising out of or relating to this Agreement, including the resolution of any and all disputes hereunder, shall be heard and determined in the Bankruptcy Court, and the Parties hereby irrevocably submit to the exclusive jurisdiction of the Bankruptcy Court in any such action or proceeding and irrevocably waive the defense of an inconvenient forum to the maintenance of any such action or proceeding.  The Parties hereby consent to service of process by mail (in accordance with <u>Section 11.3</u>) or any other manner permitted by Legal Requirements.

(c)  THE PARTIES HEREBY IRREVOCABLY WAIVE ALL RIGHT TO TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM (WHETHER BASED IN CONTRACT, TORT OR OTHERWISE) ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE ACTIONS OF SELLERS, PURCHASER, OR THEIR RESPECTIVE REPRESENTATIVES IN THE NEGOTIATION OR PERFORMANCE HEREOF.

### Section 11.11.  <u>No Third Party Beneficiaries</u>.

This Agreement is for the sole benefit of the Parties and their permitted assigns and nothing herein, express or implied, is intended to or shall confer upon any other Person any legal or equitable benefit, claim, cause of action, remedy or right of any kind.

*[Signatures appear on the following page.]*

IN WITNESS WHEREOF, the parties hereto have caused this Asset Purchase Agreement to be executed the day and year first above written.

**PURCHASER:**

NEWGH, LLC

By: */s Thomas Sullivan*
Name: Thomas Sullivan
Title: Manager

**SELLERS:**

GRACIOUS HOME LLC,
GRACIOUS HOME HOLDINGS LLC,
GRACIOUS HOME PAYROLL LLC,
GH EAST SIDE LLC,
GH WEST SIDE LLC,
GH CHELSEA LLC, and
GRACIOUS (IP) LLC

By: */s Robert Morrison*
Name: Robert Morrison
Title: Chief Executive Officer

SK 29522 0011 7500284

## **Schedule 2.1(d)**

**Assumed Contracts**

| Non-Debtor Counter Party to Contract | Contract | Cure Amount |
| --- | --- | --- |
| Delve Partners LLC<br>228 Park Ave. S.<br>Suite 97906<br>New York, NY 10003 | Digital Advertising | $0.00 |
| LISTRAK<br>529 East Main Street<br>Litita, PA 17543 | Web Platform | $0.00 |
| LISTRAK<br>529 East Main Street<br>Litita, PA 17543 | SaaS License | $0.00 |
| BigCommerce, Inc.<br>Attn: Robert Alvarez, CFO<br>11305 Four Points Drive<br>Bldg II, Third Floor<br>Austin, TX 78726 | Web E-Commerce Platform | $0.00 |
| BrainTree/PayPal<br>95 Morton Street<br>5th Floor<br>New York, NY 10014 | Payments Processor | $0.00 |
| First Data Merchant Services<br>5565 Glenridge Connector NE<br>Suite 2000<br>Atlanta, GA 30342 | Payments Processor | $0.00 |
| Springboard Retail<br>383 Dorchester Avenue<br>Suite 240<br>Boston, MA 02127 | Point of Sale System | $0.00 |
| Intuit Inc.<br>Corporate Headquarters<br>2700 Coast Ave<br>Mountain View, CA 94043 | General Ledger System | $0.00 |
| Right Networks<br>14 Hampshire Drive<br>Hudson, NH 03051 | QuickBooks Hosting | $0.00 |
| 728024 Canada Inc.<br>d/b/a OPM Pros Inc.<br>4990 Jean-Talon West<br>Montreal, Quebec<br>H4P1W9 Canada | Affiliate Marketing | $0.00 |
| Benefit Resource Inc.<br>245 Kenneth Drive<br>Rochester, NY 14623-2782 | Employee Benefits | $1,029.50 |

| Non-Debtor Counter Party to Contract | Contract | Cure Amount |
|---|---|---|
| United Parcel Service<br>55 Glenlake Parkway<br>Atlanta, GA 30328 | Shipping Agreement | $0.00 |
| Yves Delorme<br>Attn: Oliver Newman, EVP<br>1725 Broadway Street<br>Charlottesville, VA 22902 | Shop in Shop Agreement | $0.00 |
| SFERRA Fine Linens LLC<br>Attn: Amy Valentine<br>15 Mayfield Ave<br>Edison, NJ 08837 | Consignment Agreement | $0.00 |
| Window25, LLC<br>103 Van Buren Street<br>Newark, NJ 07105 | Shop in Shop Agreement | $0.00 |
| Via Venezia Textiles<br>5901 N. Forest Glen Ave.<br>Chicago IL 60646<br>Attn: Dawn Papakyriacou | Consignment Agreement | $0.00 |
| New York Post<br>1211 Avenue of the Americas<br>New York, NY 10036 | Print Advertising | $0.00 |
| Adobe Systems Incorporated<br>345 Park Avenue<br>San Jose, CA 95110 | Transfer of Assets | $0.00 |
| MegaPath<br>6800 Koll Center Parkway<br>Suite 200<br>Pleasanton, CA 94566 | Phone System | $0.00 |
| Direct Energy Business<br>c/o Joseph E. Bain<br>Edison, McDowell &<br>Hetherington LLP<br>1001 Fannin Street<br>Suite 2700<br>Houston, TX 77002 | Utilities/Energy | $0.00 |
| ConEdison<br>Cooper Station<br>P.O. Box 138<br>New York, NY 10276-0138 | Utilities/Delivery | $0.00 |
| VAI<br>120 Comac Street<br>Ronkonkoma, NY 11779 | Maintenance for IBM | $0.00 |

| Non-Debtor Counter Party to Contract | Contract | Cure Amount |
|---|---|---|
| 179 East 70th Street Corp. Attention: Eleanor Siegel, Board President 179 East 70th Street New York, NY  10021 | Lease for real property located at 1210 Third Avenue, New York, NY | To Be Negotiated |
| mindSHIFT Technologies, Inc. 158 W. 27th Street 5th Floor New York, NY 10001 | IT Services | $0.00 |
| Oracle America, Inc./Dyn 110 Allen Road Suite 400 Basking Ridge, NJ -7920 | IT/Cloud Services | $200.00 |
| Google, Inc. 111 8th Avenue New York, NY 10011 | Marketing | $0.00 |
| EyeMed 4000 Luxottica Place Mason, OH 45040 | Employee Benefits | $0.00 |
| Aetna U.S. Healthcare Attn: Aetna-Middletown P.O. Box 88860 Chicago, IL 60695 | Employee Benefits | $0.00 |

## Schedule 2.1(e)

### Intellectual Property

**Trademarks**

| Title | Jurisdiction | Registration Date | Registration Number |
|---|---|---|---|
| GRACIOUS HOME | US | 11/21/1972 | 947,721 |
| GRACIOUS HOME | US | 07/17/2007 | 3,264,838 |
| GRACIOUS HOME | US | 12/11/2007 | 3,351,201 |
| GRACIOUS HOME | EU | 04/26/2002 | 001619774 |
| GRACIOUS HOME in blue color GRACIOUS HOME | US | 08/03/2010 | 3,828,911 |
| GRACIOUS HOME Stylized GRACIOUS HOME® | US | 12/11/2007 | 3,351,799 |
| LOOK NO FURTHER | US | 04/21/1998 | 2,152,208 |

**Copyrights**

- Catalogs, advertising material, any marketing material created by the Sellers, and any other tangible medium of expression created by Sellers' employees or any consultants working under the direction of the Sellers are subject to a copyright but are not registered.

- Sellers do not have any registered copyrights.

**Software**

- Sellers' customer database is proprietary.

**Patents**

- None.

## **Intellectual Property Not Otherwise Listed on this Schedule 2.1(e)**

- None.

## **Trade Secrets**

- None.

## **Domain Names**

- Gracioushome.com – Registrant of the domain name is Private Privacy, LLC, 12808 Gran Bay Parkway West, Jacksonville Florida

- Gracious-home.com – Renews on 2/4/2020

- Gracious-homes.com – Renews on 2/4/2020

- Gracious.nyc – Renews on 10/2/2017

- Gracioushome.nyc – Renews on 10/2/2017

- Gracioushomenewyork.com – Renews on 9/23/19

- Gracioushomeny.com – Renews on 9/23/19

- Gracioushomes.nyc – Renews on 10/2/17

## Schedule 2.1(o)

### Transferred Actions

- All claims and causes of action (whether such claims or causes of action be direct or derivative) that have been, or could hereafter be, made or asserted by a Seller against any present member, manager, managing member, officer, executive officer or director of any Seller in such respective capacity.

### **Schedule 3.6(j)**

**Open Payment Amounts**

- To be provided by Sellers at Closing**.**

## Schedule 4.2

### Ownership and Capital Structure

| Sellers | Subsidiaries |
|---|---|
| Gracious Home Holdings LLC owns 100% of the membership interests in each of: | Gracious Home LLC |
| | Gracious (IP) LLC |
| Gracious Home LLC owns 100% of the membership interests in each of: | Gracious Home Payroll LLC |
| | GH East Side LLC |
| | GH West Side LLC |
| | GH Chelsea LLC |

## **Schedule 4.4**

### **Permitted Encumbrances**

- None.

## **Schedule 4.5(a)**

## **Third Party Consents**

- None.

**<u>Schedule 4.5(b)</u>**

**Compliance with Laws**

- None.

## **Schedule 4.6**

### **Litigation**

- Reyes v. Gracious Home Holdings, LLC, et al., Adv. Pro. No. 17-1031 (MKV)

**Schedule 4.7**

**Insurance**

**Gracious Home, LLC Insurance Package**

| Package Policy | | Limits | Term | Total Monthly Cost |
|---|---|---|---|---|
| 6021468444 | | | | |
| General Liability | | $1M/$2M | 4/1/17 - 18 | $2,959 |
| | Fire legal | $300k | | |
| Auto Liability | | $1M | | |
| | Hired/Non owned | included | | |
| Property | | $1,000,000 | | |
| Umbrella | 6021468458 | | | |
| Underlying coverage | | $1,000,000 | 4/1/17 - 18 | $243 |
| General Liability | | $1M/$2M | | |
| Auto Liability | | $1M | | |

Policies underwritten by CNA Insurance

| Management Liability | 106274355 | Limits | Term | Total Monthly Extention Cost |
|---|---|---|---|---|
| D & O | | $3M | 4/1/16 - 17 * | $3,750 |
| Employment Practices | | $3M | | |
| Fiduciary | | $2M | | |
| Crime | | $3M | * all coverages extended to July 1st, 2017 | |
| Kidnap & Ransom | | $1M | | |
| Cyber | | $1M | | |

Underwritten by Travelers Insurance

| Cargo | ZOE15T6508317ND | Limits | Term | Annual Cost |
|---|---|---|---|---|
| | | | 1/1/2017 - 18 | $1,654 |
| | | $100k | Regulary schedule Commerical Aircraft | |
| | | $50k | any one metal barge and one ow | |
| | | $5k | in any one package shipped by mail or parcel post | |

Underwritten by Travelers Insurance

| Workers' Compensation | 22121528-0 | Limits | Term | Annual Cost |
|---|---|---|---|---|
| | | | 1/1/2017 - 18 | $13,374.69 |

Underwritten by the State Insurance Fund

**<u>Schedule 4.8</u>**

**Material Contracts**

- ADP Workforce Now® Comprehensive Services Agreement dated December 23, 2015 between Gracious Home Payroll, LLC and ADP, LLC.

- Managed Services Agreement between mindShift Technologies, Inc. and Gracious Home, LLC, dated June 9, 2017.

- Shop-in-Shop Agreement between Windows 25, LLC and Gracious Home, LLC, dated March 29, 2017.

- The Lease.

## **Schedule 4.9**

### **Personal Property Leases**

- None.

## <u>Schedule 4.10(a)</u>

### Intellectual Property Rights Disclaimers

- The "Look No Further" trademark – registration number 2,152,208 – has not been used by Sellers for an extended period of time, and thus may no longer be valid or enforceable.

- With respect to the trademark bearing registration number 3,828,911 – Gracious Home in blue color – an affidavit of excusable non-use was filed with and has been rejected by the patent office in an office action.  This office action is presently outstanding and awaits a response.

## **Schedule 4.10(b)**

### **Intellectual Property Claim**

- Ransom, Inc. alleged that Sellers used Ransom's copyrighted and registered work without its authorization.  Sellers dispute the allegation, but nevertheless ceased using the work at issue.

## Schedule 4.11

### Audit

- Americas Retail Flagship Fund, LLC ("ARFF"), an entity that owns 49% of the membership interests of Holdings, is currently being audited by the New York State Department of Taxation and Finance. The Sellers have not received notice that they are under audit, but during the time period under audit, ARFF conducted business in the name of GH and shared the same tax ID number. GH provides books and records to ARFF in connection with its audit.

# Schedule 4.15

## Certificate of Service

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3549310 | 125 East 72nd Street | Apt 12D | | | | New York | NY | 10021 | |
| 3549309 | 158 West 27th Street LLC | c/o Blank Rome LLP | 405 Lexington Avenue | | | New York | NY | 10174-0208 | |
| 3377399 | 158 West 27th Street Owner, LLC | Attn: Anita Polczynska | Assistant Lease Administrator | 200 Madison Avenue | | New York | NY | 10016 | |
| 3377399 | 158 West 27th Street Owner, LLC | c/o Blank Rome LLP | Attn: Evan Zucker | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174-0208 | |
| 3328664 | 179 E 79th Street Corp. | Attn: Jim O'Connor | Douglas Elliman Property Mgmnt | 179 East 70th Street | | New York | NY | 10021 | |
| 3549308 | 179 East 70th Street Corp | c/o Kramer Levin et al | 1177 Avenue of Americas | | | New York | NY | 10036 | |
| 3548628 | 179 East 70th Street Corp. | c/o Kramer Levin Naftalis etal | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 4010937 | 179 East 70th Street Corporation | Attention: Eleanor Siegel, Board President | 179 East 70th Street | | | New York | NY | 10021 | |
| 4010935 | 179 East 70th Street Corporation | Attn: Eleanor Siegel, Board President | 179 East 70th Street | | | New York | NY | 10021 | |
| 4010935 | 179 East 70th Street Corporation LLP | c/o Kramer Levin Naftalis & Frankel | | | | New York | NY | 10036 | |
| 3766525 | 201 East 69 LLC | Attention: Alec P. Ostrow, Esq. and Chester B. Sal | Attn: Robert T. Schmidt Becker, Glynn, Muffy, Chassin & Hosinski LLP | 1177 Avenue of the Americas | | New York | NY | 10171 | |
| 3766525 | 201 East 69 LLC | Attn: Kristin E. Sather, Senior Vice President | 387 Park Avenue South, 7th Floor | 299 Park Avenue | | New York | NY | 10016 | |
| 3328688 | 201 East 69 LLC | Attn: Lucas A Ferrara, Esq. | c/o Newman Ferrara LLP | 1250 Broadway 27th Floor | | New York | NY | 10001 | |
| 3548627 | 201 East 69 LLC | c/o Becker, Glynn, Muffy etal | 299 Park Avenue, 16th Floor | | | New York | NY | 10171 | |
| 3526525 | 201 East 69 LLC | c/o Charles B. Katzenstein, General Counsel, TF Cornerstone Inc. | 387 Park Avenue South | | | New York | NY | 10016 | |
| 4256709 | 201 East 69 LLC | c/o TF Cornerstone Inc. | Attn: Charles B. Katzenstein | 387 Park Avenue South | | New York | NY | 10016 | |
| 3436525 | 201 East 69 LLC | c/o TF Cornerstone, Inc. | Attn: Senior Vice President | 387 Park Avenue South | | New York | NY | 10016 | |
| 3377599 | 257 SHERIDAN BOULEVARD CORP | 1747 Grand Avenue | | | | Baldwin | NY | 11510 | |
| 3328689 | 30-30 60th Street LLC | Attn: Martin I. Gold, Esq. | 1271 Avenue of The Americas | Suite 4300 | | New York | NY | 10020-1300 | |
| 3994521 | 30-30 60th Street LLC | c/o Bradford Swett Management | 1536 3rd Ave, 3rd Floor | | | New York | NY | 10028-2110 | |
| 3436304 | 30-30 60th Street LLC | c/o Martin I. Gold, Esq. | 1271 Ave of the Americas, 4300 | | | New York | NY | 10020-1300 | |
| 3984667 | 30-30 60th Street LLC | c/o Kucker & Bruh, LLP | Attn: Abner T. Zelman, Esq. | 747 Third Avenue | | New York | NY | 10017 | |
| 3998107 | 320 East 82nd Owner LLC | c/o Randolph Amengual, Esq. | Katsky Korins LLP | 605 Third Avenue, 16th Floor | | New York | NY | 10158 | |
| 3549306 | 3201 East 82nd St | 745 Fifth Avenue, 5th Floor | | | | New York | NY | 10151 | |
| 3549305 | 360 Creative Solutions Group | 3939 Royal Drive Nw | | | | Kennesaw | GA | 30144 | |
| 3327600 | 360 CREATIVE SOLUTIONS GROUP LLC | 3939 ROYAL DRIVE NW | Suite 208 | | | Kennesaw | GA | 30144 | |
| 3327601 | 3M CONSUMER PRODUCTS GROU 3M | BLDG 223-4S-01 | SUITE 208 | | | Kennesaw | GA | 30144-1000 | |
| 3549304 | 3M Corporate Headquarters | 3M Center | | | | St. Paul | MN | 55144-1000 | |
| 3549303 | A T | 16060 Ventura Boulevard | 110-34 | | | St. Paul | MN | 55144 | |
| 3549303 | A T | 16060 Ventura Boulevard | 110-34 | | | Encino | CA | 91436 | |
| 3327602 | A AMALFI INC. | 364 ACACIA ROAD | | | | Scotch Plains | NJ | 07076 | |
| 3548633 | A.F. Supply Corp. | 942 Lafayette Avenue | | | | Brooklyn | NY | 11221 | |
| 3328562 | A.F. Supply Corp. | Attn: Warren Friedman | 1000 South 2nd Avenue | | | Harrison | NY | 07029 | |
| 3793457 | A.F. Supply Corp. P.C. | c/o Maryou Paolucci & Associates, | Attn: Marylou A. Paolucci, Esq. | 16 Trent Lane | | Smithtown | NY | 11787 | |
| 3328846 | A.F. SUPPLY CORP | 1000 SOUTH 2ND AVENUE | | | | Harrison | NY | 07029 | |
| 3328846 | A.LISS & CO. | 51-55 59TH PLACE | | | | Woodside | NY | 11377 | |
| 3327603 | AAMKO Lighting Inc | 100 Lamp Light Circle | | | | Summerville | SC | 29483 | |
| 3327604 | AANDAZ | 857 9th Avenue | #44 | | | New York | NY | 10019 | |
| 3328658 | ABERDEEN PLASTICS | 955 Utica Ave. | | | | Brooklyn | NY | 11203 | |
| 3549299 | Abode Systems Incorporated | 345 Park Avenue | | | | San Jose | CA | 95110-2704 | |
| 3328659 | ABS Distributors | 22600 Savi Ranch Pky | Suite 274 | | | Yorba Linda | CA | 92887 | |
| 3347320 | Abyss & Habidecor, Inc. | Attn: Susan Cady | P.O. Box 429 - 92 N. Main St. Bldg 3C | | | Windsor | NJ | 08561 | |
| 3328660 | ACCENT DECOR INC. | 6550 A Jimmy Carter Blvd. | | | | Norcross | GA | 30071 | |

| CMML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3328661 | ACCESS LIGHTING | P.O BOX 37334 | | | | Katrina | NC | 28237-7334 | |
| 3328662 | ACCREDITED LOCK SUPPLY CO | 1161 Paterson Plank Rd | | | | Secaucus | NJ | 07094 | |
| 3328663 | ACCURATE LOCK & HARDWARE | 1 Annie Place | | | | Stamford | CT | 06902 | |
| 3328652 | ACHIM IMPORTING CO. INC | 58 Second Avenue | | | | Brooklyn | NY | 11215 | |
| 3328653 | ADESSO | 211 Penn Plaza | | | | New York | NY | 10001 | |
| 3328654 | A DOOR ARCHITECTURAL H/W | 210 Roadtown Hill Road | Suite 909 | | | New York | NY | 10001 | |
| 3549295 | Adp Screening & Selection | PO Box 645177 | | | | Bristol | CT | 06010 | |
| | | | | | | Cincinnati | OH | 45264 | |
| 3328655 | ADP SCREENING & SELECTION SERVICES | PO BOX 645177 | | | | Cincinnati | OH | 45264 | |
| 3549294 | ADP, Inc | One ADP Boulevard | | | | Roseland | NJ | 07068 | |
| 3981575 | ADP, LLC | 1 ADP Boulevard | | | | Roseland | NJ | 07068 | |
| 3328656 | ADRIENNE LANDAU | 519 8th Avenue | Floor 21 | | | New York | NY | 10018 | |
| 3549293 | Advanced Transformer | 10275 W Higgins Rd. | | | | Des Plaines | IL | 10018 | |
| 3549292 | Aetna US Healthcare | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| 3550896 | AF Supply Corp. | 1000 South 2nd St | | | | Harrison | NJ | 07029 | |
| 3328657 | AFINA CORP | 40 Warren Street | | | | Paterson | NJ | 07524 | |
| 3328647 | AGRARIA SAN FRANCISCO | 4125 W Jefferson Blvd | | | | Los Angeles | CA | 90016 | |
| 3549534 | Ahmed, Sabier | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548864 | Aibel, Nancy | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328648 | AISEN | 231 W. 39th Street | | | | New York | NY | 10018 | |
| 3549291 | Akelius Real Estate Management | 3 Post Office Square | 4th Floor | | | Boston | MA | 02109 | |
| 3328649 | AKEILIUS REAL ESTATE MANAGEMENT llc | 3 POST OFFICE SQUARE | 4TH FLOOR | | | Boston | MA | 02109 | |
| 3749290 | Alain Saint Joanis | 2 Rue Du 11 Novembre | | | | La Monnerie-le-Montel | | 63650 | France |
| 3286550 | ALAIN SAINT JOANIS | 2 RUE DU 11 NOVEMBRE | BP26 | | | Lamonnerie | | 63650 | France |
| 3549651 | ALAN SEIDEN CONSULTING LLC | 51 Sheridan Ave #2 | | | | Ho-Ho-Kus | NJ | 07423 | |
| 3286640 | Alachian Cashmere Company LLC | 866 Broncos Highway | | | | Mapleville | RI | 02839 | |
| 3549356 | Altaib, Pami | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328641 | ALBANY HARDWARE | 642 Blackhawk Drive | | | | Westmont | IL | 60559 | |
| 3548632 | Alchemia Design LLC | c/o The Kaplan Group | 2250 King Court, Suite 50 | | | San Luis Obispo | CA | 93401 | |
| 3328643 | ALESSI USA INC | 141 WEST 36TH STREET | 16TH FLOOR | | | New York | NY | 10018 | |
| 3440158 | Alessi USA Inc. | 141 W. 36th St, 16th Fl | | | | New York | NY | 10018 | |
| 3328645 | ALEX MARSHALL STUDIOS | 3632 Houghton Avenue | | | | Corning | CA | 96021 | |
| 3328644 | ALEXANDER TARON | 1834 PALMA DRIVE SUITE K | | | | Ventura | CA | 93003-6358 | |
| 3549288 | Alexander Taron Inc. | 1834 Palma Drive Suite K | | | | Ventura | CA | 93003-6358 | |
| 3549283 | Alexandra Von Furstenberg | 300 B. Robertson Blvd | | | | Hollywood West | CA | 90048 | |
| 3549460 | Ali, Ali M | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327810 | Alice J. Glock dba Smith Woodworks and Design | 427 Country Road 513 | | | | Califon | NJ | 07830 | |
| 3328272810 | Alice J. Glock dba Smith Woodworks and Design | 77 Fairwood Road | | | | Madison | NJ | 07940 | |
| 4005922 | Alicia Adams Alpaca Inc | c/o Mackey, Butts & Wise, LLP | 319 Mill Street | | | Poughkeepsie | NY | 11601 | |
| 3328634 | ALICIA ADAMS ALPACA INC. | 6532 Route 82 | | | | Stanfordville | NY | 12581 | |
| 3541558 | Alicia Adams Alpaca Inc | Mackey Butts & Wise, LLP | 3208 Franklin Avenue | | | Millbrook | NY | 12545 | |
| 3328635 | ALICO INDUSTRIES | 2750 JOHN STREET | UNIT 2 | | | Markham | ON | L3R 2W4 | Canada |
| 3549278 | Alind, Harinath | 424 Morganza Rd | | | | Canonsburg | PA | 15317 | |
| 3328637 | ALL CLAD METAL CRAFTERS INC | 5 Woodhollow Rd Ste 2 | | | | Parsippany | NJ | 07054-2832 | |

In re: Gawker Home LLC, et al., Case No. 16-13500 (MKV)

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3548277 | Allstate Services Group/Sprink | 1869 White Plains Road | | | | Bronx | NY | 10462-1489 | |
| 3328638 | ALLSTATE SERVICES GROUP/SPRINKLER | 1869 WHITE PLAINS ROAD | | | | Bronx | NY | 10462-1489 | |
| 3328639 | ALLWAY TOOLS INC. | 1255 Seabury Avenue | | | | Bronx | NY | 10462 | |
| 3328628 | ALINO INC. | 13984 Balboa Blvd. | | | | Sylmar | CA | 91342 | |
| 3328629 | ALTMANS DISTRIBUTIONS INC | 1201 West Francisco Street | | | | Torrance | CA | 90502 | |
| 3549276 | Amazon.com, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109 | |
| 3328630 | AMBA PRODUCTS LLC | 790 Pickens Industrial Dr | | | | Marietta | GA | 30062 | |
| 3548900 | Amdur, Martin | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328631 | AMECO | 29 Church Street | | | | New Milford | CT | 06776 | |
| 3549273 | AMERICA RETOLD | 403 Warren Street | | | | Hudson | NY | 12534 | |
| 3549275 | American Express Travel Relate | Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| 3548631 | American Express Travel Relate | c/o Becket & Lee LLP | 16 General Warren Blvd | | | Malvern | PA | 19355 | |
| 3333959 | American Express Travel Related Services Company, Inc | 600 3rd Avenue | | | | New York | NY | 10016 | |
| 3549274 | American Fluorescent Corp | 2345 N. Ernie Krueger Circle | | | | Waukegan | IL | 60087-7225 | |
| 3328632 | AMERICAN FLUORESCENT CORP | DEPT 77 6635 | | | | Chicago | IL | 60678 | |
| 3328633 | AMERICAN TACK & HARDWARE | P.O. Box 822712 | | | | Philadelphia | PA | 19182-2712 | |
| 3328622 | AMERICAN WEIGH SCALES INC. | 3285 Saturn Court | | | | Norcross | GA | 30093 | |
| 1409273 | Americas Society Inc. | 680 Park Avenue | | | | New York | NY | 10021 | |
| 3328624 | AMSCAN | 80 Grasslands Road | | | | Elmsford | NY | 10523 | |
| 3328625 | AMTICO/COURTAULDS | 526 West 26th Street | 66 Perimeter Center East | | | New York | NY | 10001 | |
| 3328626 | ANALI | 18358 Redmond Way | | | | Redmond | WA | 98052 | |
| 064173 | Anali Exquisite Needlework | Cohn & Cohn, P.C. | 30 Columbia Tpke, 3rd Floor | | | Florham Park | NJ | 07932 | |
| 3548627 | ANDREA HOUSE | Dos De Mayo 195 | | | | Barcelona | | 08013 | Spain |
| 3328616 | ANNE DRECHSEL | Monostrasse 5 | | | | Karlsruhe | | 76135 | Germany |
| 3328619 | ANNE ROBIN TEUSH | HANNAH ROSES | 75 WEST END AVENUE #835D | | | New York | NY | 10023 | |
| 3549271 | Angleposie Inc | 49 Elizabeth St, 5th floor | | | | New York | NY | 10001 | |
| 3549265 | Anne Tarasoff | 25 Andover Road | | | | Port Washington | NY | 11100 | |
| 3328620 | ANNE TARASOFF ANNE | 25 ANDOVER ROAD | | | | Port Washington | NY | 11050-0000 | |
| 3328621 | ANNIE GLASS | 310 HARVEST DRIVE | | | | Watsonville | CA | 95076 | |
| 3328610 | ANNIE MODICA | 34 Delruca Place Bldg A-L | | | | San Rafael | CA | 94901 | |
| 3549264 | Anninglass | 310 Harvest Drive | | | | Watsonville | CA | 95076 | |
| 3328611 | ANTICA FARMACISTA | 119 PINE STREET | SUITE #301 | | | Seattle | WA | 98101 | |
| 3328612 | APOTHEKE | 48 Coffey Street | | | | Brooklyn | NY | 11231 | |
| 3328613 | APPAREL SOLUTIONS | **THE CIT GROUP/COMMERCIAL SVC | P.O. BOX 1036 | | | Charlotte | NC | 28201-1036 | |
| 3549261 | Aquanova NV | Laubestraat(M) 6 | | | | Maasmechelen | | 3630 | Belgium |
| 3328614 | Arcadia Home Design Inc | 121 Sterling Place, 4C | | | | Brooklyn | NY | 11217 | |
| 3328615 | ARCHIPELAGO BOTANICALS | P.O. Box 1036 | | | | Charlotte | NC | 28201 | |
| 3328604 | ARCHITEC | 350 Southeast 1st Street | | | | Delray Beach | FL | 33483 | |
| 3328605 | ARCHITECTURAL GRILLE | 42 Second Avenue | | | | Brooklyn | NY | 11215 | |
| 3549405 | Arias, Ivonne | REDACTED | REDACTED | | | REDACTED | NY | REDACTED | REDACTED |
| 3328606 | AROMATIQUE INC | P.O. Box 6000 | | | | Heber Springs | AR | 72543-6000 | |

| AMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3549060 | Aronow, Gerard Jani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328607 | ARTEMIS STUDIO INC | 34 35th Street | | | | Brooklyn | NY | 11232 | |
| 3328608 | ARTEX HOME PRODUCTS | 1405 WALNUT STREET | P.O. BOX 309 | | | Highland | IL | 62249-0309 | |
| 3549256 | Artega | | | | | Live Oak | FL | 32060 | |
| 3328609 | ARTISAN HOUSE INC | 2258A S Morgan's Point Road | Suite 2b | | | Mt.Pleasant | SC | 29466 | |
| 3328598 | ARTY IMPORTS INC | 1146 Quaker Street | | | | Dallas | TX | 75207 | |
| 3328599 | ASA COLLECTION USA INC | 1860 Renaissance Blvd | | | | Sturtevant | WI | 53177 | |
| 3328600 | ASIAPHILE | 815 Western Ave #10 | | | | Glendale | CA | 91201 | |
| 3549255 | Atheathroom Company | P O BOX 42589 | | | | Riyadh | | 11551 | Kingdom of Saudi Arabia |
| 3328601 | ATLANTIC CAN | 1200 A Highland Drive | | | | Westampton | NJ | 08060 | |
| 3328602 | ATLANTIC PLYWOOD CORP. | 8 Roessler Road | | | | Woburn | MA | 01801 | |
| 3328603 | ATLAS/HOMEWARES | 1310 Cypress Avenue | | | | Los Angeles | CA | 90065 | |
| 3549254 | Atrium Staffing LLC | 71 Fifth Avenue, 3rd Floor | | | | New York | NY | 10003 | |
| 4224318 | Avalon Risk Management | Zuleika Medina | 150 Northwest Point Blvd. | | 2nd Floor | Elk Grove Village | IL | 60007 | |
| 3328592 | AVIVA STANOFF DESIGN INC | 2387 La Mirada Dr. | | | | Vista | CA | 92081 | |
| 3549252 | Avoca Hardwarers | Kilmacanogue | | | | Bray County | Wicklow | | Ireland |
| 3328594 | AYRE ARCHITECTURAL LIGHTING | 14 Bristol Drive | Unit B | | | South Easton | MA | 02375 | |
| 3549332 | Azeez, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89251 | B & R Plastics, Inc. | 4550 Kingston St | | | | Denver | CO | 80239 | |
| 28574 | B By Brandle | 1400 S Sherman Street | Suite 218 | | | Richardson | TX | 75081 | |
| 28549 | B.E. Capital Management Fund LP as Transferee of Anna Rosa Parker | Attn: Thomas Braziel | 205 East 42nd Street | 14th Floor | | New York | NY | 10017 | |
| 89741 | B.E. Capital Management Fund LP as Transferee of Emmy Etienne | Attn: Thomas Braziel | 205 East 42nd Street | 14th Floor | | New York | NY | 10017 | |
| B6883 | B.E. Capital Management Fund LP as Transferee of Emmy Etienne | Attn: Thomas Braziel | 205 East 42nd Street, 14th Floor | | | New York | NY | 10017 | |
| 3546245 | B.E. Capital Management Fund LP as Transferee of Juana D. Cliger | Attn: Thomas Braziel | 205 East 42nd Street, 14th Floor | | | New York | NY | 10017 | |
| 3557225 | B.E. Capital Management Fund LP as Transferee of Shady Turner | Attn: Thomas Braziel | 205 East 42nd Street, 14th Floor | | | New York | NY | 10017 | |
| 3546234 | B.E. Capital Management Fund LP as Transferee of Steve Savaille | Attn: Thomas Braziel | 205 East 42nd Street, 14th Floor | | REDACTED | New York | NY | 10017 | |
| 3549318 | Baboghlian, Vartkes K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328595 | BABY CIE //LE CADEAUX | 851 E. 20TH STREET | | | REDACTED | Los Angeles | CA | 90021 | |
| 3328596 | BACCARAT INC. | 635 Madison Avenue | | | | New York | NY | 10022 | |
| 3328597 | BACKUPIFY | 101 Merritt 7 | 7th Floor | | | Norwalk | CT | 06851 | |
| 3341550 | BAGNI VOLPI NOEMI INC. SRL | VIALE EUROPA, 87 | | | | New York | NY | 10851 | |
| 3549249 | Bagni Volpi Noemi Srl. | Viale Europa 87 | | | | Sarravalle Pistoiese | PT | 51034 | Italy |
| 3328586 | BAGNI VOLPI NOEMI SRL | VIALE EUROPA, 87 | | | | Casalguidi (PT) | CASALGUIDI | 51034 | ITALY |
| 3328587 | BALDWIN HARDWARE | 13212 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 3328588 | BAMBU LLC | 903 Se Oak Street | Suite 102 | | | Portland | OR | 97214 | |
| 3328589 | BANLDO DESIGNS LLC | 134 Reech Bend Rd. | | | REDACTED | Bowling Green | KY | 42101 | |
| 3328590 | BAOBAB COLLECTION INC | 1177 Avenue Of The Americas | 7th Floor | | | New York | NY | 10036 | |
| 3548792 | Barasch, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328591 | Barber Wilson Ltd | P.O. Box 1236 | | | REDACTED | Riverhead | NY | 11901 | REDACTED |
| 3328585 | BARCLAY PRODUCTS | 4000 Porett Drive | | | | Gurnee | IL | 60031 | |
| 3328581 | BARGOOSE HOME TEXTILES | 96 Atlantic Avenue | 2nd Floor | | | Lynbrook | NY | 11563 | |

| UML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3328582 | BARLOW TYRIE | 1265 Glen Avenue | Suite 230 | | | Moorestown | NJ | 08057 | |
| 3381168 | Barlow Tyrie Inc. | Colin & Cohn, P.C. | 30 Columbia Tpke, 3rd Floor | | | Florham Park | NJ | 07932 | |
| 3328583 | BARTEX MINERALOGICAL ENT. | 375 Walnut Street | | | | Livingston | NJ | 07039 | |
| 3328584 | BATH ACCESSORIES CO. | 2707 Maccone Avenue | | | | Hayward | CA | 94545 | |
| 3328585 | BAUDELAIRE | 265 Old Homestead Hwy | | | | Swanzey | NH | 03446 | |
| 3549376 | Bautista-Cabrera, Marina | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549248 | Bazelon 1 | 142 East 71st | Apt 4A | | | New York | NY | 10021 | |
| 3550152 | BB&T Commercial Finance | 7701 Airport Center Dr. | 4th Fl #527-99-04-65 | | | Greensboro | NC | 27409 | |
| 3769456 | BB&T Commercial Finance | Irwin Meyers, Esq. | Myers Saxon & Cole | 3620 Quentin Road | | Brooklyn | NY | 11234 | |
| 4010505 | BCVX One, Inc. | Attn: General Counsel | 521 Fifth Avenue, 14th Floor | | | New York | NY | 10175 | |
| 3328575 | BE HOME INC. | 2310 4th Street | | | | Berkeley | CA | 94710 | |
| 3549247 | Beaumont & Co. Inc. | 60 Redsdall Ave, #9 | | | | Dartmouth | NS | B3B 1T2 | Canada |
| 3549189 | Beckwith, Charlotte | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 4010978 | Bee Line Style Corporation d/b/a Bunny Williams Home | c/o Della Monte, Brown & Nakamura, P.C. | Stephen Nakamura | 90 Broad St., Ste. 2201 | | New York | NY | 10004 | |
| 3550472 | Belvith Products, LLC | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | | East Windsor | NJ | 08520 | |
| 3540463 | Benefit Resource Inc. | 245 Kenneth Drive | | | | Rochester | NY | 14623-2782 | |
| 3528691 | Benefit Resource, Inc. | ATTN: ACCOUNTS RECEIVABLE | 245 KENNETH DRIVE | | | Rochester | NY | 14623-2782 | |
| 3941581 | Benefit Resource, Inc. | 2320 Brighton-Henrietta | Townline Road | | | Rochester | NY | 14623 | |
| 3549414 | bello, German | REDACTED | | | | | | | |
| 3283579 | BENJAMIN MOORE & CO (1107751) | NEWARK NJ AREA 12 | P.O. BOX 4023 | | | New York | NY | 10261-4023 | |
| 3197244 | Benjamin Moore & Co. | Church Street Station | P.O. Box 4023 | | CHURCH STREET STATION | New York | NY | 10261-4023 | |
| 3328578 | BELWITH PRODUCTS LLC | 3100 Broadway Avenue Sw | | | | Grandville | MI | 49418 | |
| 3328568 | BERDON ACCOUNTANTS ADVISOR | 360 Madison Avenue | | | | New York | NY | 10017 | |
| 3549516 | Bernard, Vladislav | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549584 | BIGELOW TRADING LTD. | 499 Park Avenue | | | | New York | NY | 10022 | |
| 3328569 | Bernhardt | 1839 Morganton Blvd. | | | | Lenoir | NC | 28645 | |
| 3328570 | BERNHARDT FURNITURE COMPANY | 1839 Morganton Blvd. | | | | Lenoir | NC | 28645 | |
| 3352518 | Bernhardt Furniture Company | c/o FMCA | P.O. Box 5929 | | | High Point | NC | 27262 | |
| 3328684 | BERNS COMMUNICATIONS GROUP LLC | 475 Park Avenue South | Room 2902 | | | New York | NY | 10016-6901 | |
| 3328571 | BESA LIGHTING | 6695 Taylor Road | | | | Blacklick | OH | 43004 | |
| 3328572 | BESTI LIBERO | P.O.Box 403593 | | | | Atlanta | GA | 30384-3593 | |
| 3328573 | BETHANY LOWE | 16655 County Hwy 16 | | | | Osco | IL | 61272 | |
| 3771422 | BIA CORDON BLEU, INC | ATTN: PATRICIA TRIMBLE, CFO | 100 ENTERPRISE CT | | | GALT | CA | 95632 | |
| 3328562 | BIOXHOME | 3027 Route 9 | | | | Cold Spring | NY | 10516 | |
| 3328563 | BIEDERMANN & SONS INC | P.O. Box 8407 | | | | Northfield | IL | 60093 | |
| 3549241 | Big Time Productions LLC | 509 St NW #300 | 190 NorthfieldRd | | | Washington | DC | 20001 | |
| 3328564 | BIGELOW TRADING LLC | 414 Avenue Of The Americas | | | | New York | NY | 10011 | |
| 3328565 | BIGCO BOX OF SWEDEN | SER MERCHANT BANKING | 245 PARK AVENUE | 42ND FLOOR | | New York | NY | 10167 | |
| 3328566 | BIUMEN | BIANCHI SRL | VIA SALOMONE 41 | | | Milano | | 20138 | Italy |
| 3549239 | Biumen | via Galileo Galilei 4A | | | | Peschiera Borromeo | MI | 20068 | Italy |
| 3548829 | Binson, Pamela L. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328567 | BLACK & DECKER | 6 Armstrong Road | | | | Shelton | CT | 06484 | |
| 3328556 | BLACK & DECKER (TOOLS) | 10 NORTH PARK DRIVE | | P.O. BOX 0748 | | Hunt Valley | MD | 21030-0748 | |
| 3328557 | BLEIBERG PLUMBING SUPPLIES | 3057 Lawson Blvd. | | | | Oceanside | NY | 11572 | |
| 3328558 | BLOXE NYC | 1425 37th Street | | | | Brooklyn | NY | 11218 | |

| CMI ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3328560 | Blue Carreon Home LLC | 110 East 36th Street, Suite 128 | | | | New York | NY | 10016 | |
| 3387124 | blue blue Brand Solutions Inc., dba sigikid | 460 Center Street, #6066 | | | | Moraga | CA | 94556 | |
| 3395587 | Blue Parachute LLC | 263 Amboy Avenue | | | | Metuchen | NJ | 08840 | |
| 3328561 | BLUE PARACHUTE LLC | P.O. Box 386 | | | | Metuchen | NJ | 08840 | |
| 3302408 | Bluear | 100 N Lasalle Blvd # 1900 | | | | Chicago | IL | 60602 | |
| 3328559 | BLUEAIR INC. | 17 N. State Street | Suite 1830 | | | Chicago | IL | 60602 | |
| 3549236 | Blueman Hardware Corp | 153 Bowery (Broome Street) | | | | New York | NY | 10002 | |
| 3328551 | BOB'S YOUR UNCLE | 25 Channel Center Street | | | | Boston | MA | 02210 | |
| 3328552 | BODRUM | 119 West 23rd Street | | | | New York | NY | 10011 | |
| 3380553 | Bodrum Group | Cohn & Cohn, P.C. | 30 Columbia Tpke, 3rd Floor | | | Florham Park | NJ | 07932 | |
| 3328553 | BODUM INC. | 415 W. 14TH ST, GROUND FLOOR | | | | New York | NY | 10014 | |
| 3549234 | Boeme Design | 22 Warren Rd | | | | Guildford | | GU1 2HB | United Kingdom |
| 3328554 | BODME DESIGN | 22 WARREN ROAD | | | | Guildford | | GU1 2HB | United Kingdom |
| 3328555 | BOJAY INC. | JO BOUND DESIGN | 207 Citation Court | | | Greensboro | NC | 27409 | |
| 3328556 | Bodin Webb | 38 High Street West | | | | Uppingham | | LE15 9QD | United Kingdom |
| 3549233 | Bommer Industries Inc. | 19010 Asheville Hwy | P.O Box 187 | | | Lanoum | SC | 29356-0187 | |
| 3328544 | BOMMER INDUSTRIES INC. | 19010 ASHEVILLE HWY | P.O BOX 187 | | | Lanoum | SC | 29356-0187 | |
| 3328566 | Bonafide Estates, Inc. | Attn. A. Locker | 630 Fifth Avenue | Suite 3165 | | New York | NY | 10111 | |
| 3328545 | BONAKEMI usa inc | 14805 E. Moncrief Place | | | | Aurora | CO | 80011 | |
| 3549235 | BONAKEMI usa inc | 14805 E. Moncrief Place | | | | Aurora | CO | 80011 | |
| 3380547 | Bondy, Judy | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328546 | BONECO NORTH AMERICA CORP. | 1801 N. MILL STREET | SUITE A | | | NAPERVILLE | IL | 60563 | |
| 3329020 | Bongenre.com Ltd | 169 Prospect Place | | | | Brooklyn | NY | 11238 | |
| 3380547 | BONTEMPI CASA USA | 701 E Spring St | Bldg 1 Suite 6 | | | Titusville | PA | 16354 | |
| 3149229 | BONTEMPI CASA USA | Via Giuseppe Mazzini 64/0 | | | | Vallefoglia | Italy | 61022 | |
| 3549137 | Borghesi L & M snc | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3380573 | Borgia, Dolly | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3380573 | Borkoz, Mabuthin | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328548 | BORMIOLI ROCCO GROUP | 17th Floor | 41 Madison Avenue | | | New York | NY | 10010 | |
| 3328549 | BOSKA USA | 150 Grand St, Ste. 301 | | | | White Plains | NY | 10601 | |
| 3328538 | BOSS CLEANING EQUIPMENT CO | 10702 North 46th Street | | | | Tampa | FL | 33617 | |
| 3328430 | Boss Cleaning Equipment Company | 10708 N 46th Street | | | | Tampa | FL | 33617 | |
| 3328539 | BOSTON INTERNATIONAL INC | 89 October Hill Road | | | | Holliston | MA | 01746 | |
| 3374299 | Boston Warehouse | Robert Saxon, Esq. | c/o Meyers, Saxon & Cole | 3620 Quentin Road | | Brooklyn | NY | 11234 | |
| 3328540 | BOSTON WAREHOUSE TRADING | 59 Davis Avenue | | | | Norwood | MA | 02062 | |
| 3818385 | Boston Warehouse Trading Corp. | Attn. Ilene Forest | 59 Davis Avenue | | | Norwood | MA | 02062 | |
| 3549436 | Bott, David W. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549048 | Bowman, Grace | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328541 | BOWRON | P.O. Box 74 | | | | Denver | CO | 80217 | |
| 3328542 | ROYLE & CHASE | P.O. Box 17613 | | | | Accord | MA | 02018 | |
| 3549228 | Brabantia USA Inc. | 340 North Avenue East | Suite 3000 | | | Cranford | NJ | 07016 | |
| 3328543 | BRADFORD SWETT MANAGEMENT LLC | 1536 THIRD AVENUE 3RD FLOOR | 3rd Floor | | | New York | NY | 10028-2110 | |
| 3326867 | Bradford Swett Management, LLC | Attn. Bradford N. Swett | 1536 Third Avenue | | | New York | NY | 10028-2110 | |
| 3548786 | Bradford, Robert | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328532 | BRADSHAW INTERNATIONAL INC | FILE 70028 | | | | Los Angeles | CA | 90074-0028 | |
| 3328533 | BRAHMS | 115 Main Street | # 239 | | | Freeport | ME | 04032 | |
| 3328534 | BRAND MASTERS INT'L LLC | 22600 Swiranch Pkwy | | | | Yorba Linda | CA | 92887 | |
| 3328535 | BRAND MASTERS INT'L LLC | 39600 Orchard Hill Place | | | | Novi | MI | 48375 | |
| 3549226 | BRASS CRAFT INDUSTRIAL PROD | | | | | | | | |
| 3549225 | Brasstech | 2001 Carnegie Avenue | | | | Santa Ana | CA | 92705-5531 | |
| | Braun, Inc. | 209 N 4th Ave | | | | Saint Nazianz | WI | 54232 | |

| OMM ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3328536 | BRAVURA | P.O.Box 83030 | | | | Chicago | IL | 60691-3010 | |
| 3509461 | Braxton, Alexandra | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3509345 | Brea, Richard | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328528 | BRICK'S U.S.A. | 320 Fifth Avenue | | | | New York | NY | 10001 | |
| 3328526 | BRIGGS & RILEY | 400 Wireless Blvd | Suite 506 | | | Hauppauge | NY | 11788 | |
| 3328527 | BRILLIANIZE COMPANY | Po Box 867 | | | | Benicia | CA | 94510 | |
| 3509336 | Brill, Ross | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328528 | BRITANNIE CORP | 145 Stillman | | | | San Francisco | CA | 94107 | |
| 3549924 | Britannica Home Fashions, Inc. | 214 West 39th Street | Suite 1203 | | | New York | NY | 10018 | |
| 3328529 | BRITTEN COUTURE HOME | 505 Court Street | Suite 7th | | | Brooklyn | NY | 11231 | |
| 3328530 | BRK BRANDS INC/FIRST ALERT | Lock Box 91071 | | | | Chicago | IL | 60693 | |
| 3548898 | Brock, Mary J. | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548745 | Brodsky, Shirley | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548931 | Brokaw, Lloyd | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328531 | BROOKSONIC | 935 Broadway | | | | New York | NY | 10010 | |
| 3549121 | Bronheim, Edgar | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549432 | Bronowitz, David | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549437 | Brooke Andrews Interiors | 623 Court Avenue, Apt 501 | | | | Cedarhurst | NY | 11516 | |
| 3549223 | BROOKLYN SLATE | 165 Court Street | #132 | | | Brooklyn | NY | 11201 | |
| 3328521 | BROTHER BRANDS INC. | 15 Park Avenue | | | | Westwood | NJ | 07675 | |
| 3328522 | BROWN JORDAN COMPANY | Attn: Credit Manager | | | | El Monte | CA | 91731 | |
| 3549423 | Brown, Elan | REDACTED | 9860 Gidley Street | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549397 | Brown, Johnny | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549390 | Brugueras, Katherine | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548952 | Bruner, Laura | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548971 | Brush, Karen | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549523 | BRUSHTECH INC | P.O. Box 1130 | | | | Plattsburgh | NY | 12901 | |
| 3549222 | Bsh Home Appliance | 5551 Mc Fadden Ave | | | | Huntington Beach | CA | 92649 | |
| 3328524 | BSH HOME APPLIANCE(MAJORS) | 5551 MC FADDEN AVE | | | | Huntington Beach | CA | 92649 | |
| 3549221 | Buffy Birittella | c/o Polo Ralph Lauren | 650 Madison Avenue, 5th Floor | | | New York | NY | 10022 | |
| 3328525 | Bullbrite Industries | 145 W. Commercial Ave | | | | Moonachie | NJ | 07074 | |
| 3328525 | Bullbrite Industries | P.O. Box 4108 | | | | Hackensack | NJ | 07606-4108 | |
| 3328514 | BUNNY WILLIAMS HOME | 232 East 59th Street | 3rd Floor | | | New York | NY | 10022 | |
| 3549220 | Bunny Williams Inc. | 306 E 61st Street #5 | | | | New York | NY | 10065 | |
| 3549202 | Burnn, Cassandra | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328515 | Burstenhaus Redecker GmbH | Bochnorster Landweg 19 | | | | Versmold | | 33775 | Germany |
| 3549219 | Busatti S.R.L. | via Mazzini, 14 | | | | Anghiari | Toscana | 52031 | Italy |
| 3328516 | BUTLER HOME PRODUCTS | PO Box 4049 | | | | Boston | MA | 02211 | |
| 3549120 | Buttner, Edward | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328519 | BY THE GLASS LLC/GOVINO LLC | 1234 ADAMS STREET | | | | St Helena | CA | 94574 | |
| 3328517 | Byers Choice Ltd | P.O. Box 158 | | | | Chalfont | PA | 18914 | |
| 3328517 | Byers Choice Ltd | Patricia Ann Flexer, Accounting Manager | 4355 County Line Road | | | Chalfont | PA | 18914 | |
| 3328518 | BYRON | GROUP 2C INC | 19 PARK DRIVE | | | Burlington | MA | 01803 | |
| 3549216 | C.C. Realty Inc | C/O G. C. CONSULATANTS INC | 444 MADISON AVE | 1206 | | New York | NY | 10022 | |
| 3549216 | C.C. Realty Inc | C/O G.C. Consultants Inc | 444 Madison Ave #1206 | | | New York | NY | 10022 | |
| 3548911 | Cabrera, Maria | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328508 | CADIE PRODUCTS CORPORATION | 151 East 11th Street | | | | Paterson | NJ | 07524 | |
| 3328509 | CALASSO INC | 1860 Renaissance Blvd | | | | Sturtevant | WI | 53177 | |

| OMM ID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3328510 | CALCRYSTAL | 1130 Burnett Ave | Suite Q | | | Concord | CA | 94520 | |
| 3328511 | CALDREA COMPANY | Mrs Meyers Clean Day | 420 North Fifth Str. Suite 600 | | | Minneapolis | MN | 55401 | |
| 3328512 | California Faucets | 5271 Argosy Avenue | | | | Huntington Beach | CA | 92649 | |
| 3328513 | CALLIGARIS USA | P.O. Box 750 | | | | High Point | NC | 27261 | |
| 3348800 | Camerich USA/Seed Design USA | Michael Hsu | | | | Renton | WA | 98057 | |
| 3548949 | Camerini, Lauren | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328502 | CAMILLA TEXTILES SRL | VIA COMO 2 | | | | Cernusco Sul Naviglio | MI | 20063 | Italy |
| 3549215 | Camilla Textiles Srl | Via Manfredo Camperio, 9 | | | | Milano | | 20123 | Italy |
| 3549216 | Campo de Fiori, Inc. | c/o Allied Business Solutions, LLC. Bookkeeper | Jacqueline Dolan Kelly, | PO Box 3981 | | Pittsfield | MA | 01202 | |
| 3549214 | Campo de Fiori, Inc. | Route 7  1815 North Main St. | | | | Sheffield | MA | 01257 | |
| 3328503 | CAMPO DI FIORI | ROUTE 7 1815 NORTH MAIN ST. | | | | Sheffield | MA | 01257 | |
| 3549447 | Campos, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328504 | CANNADA | 33 Rue Vivienne | | | | Paris | | 75002 | France |
| 3549522 | Canon Financial Services, Inc. | 158 Gaither Drive, Suite 200 | | | | Mt Laurel | NJ | 08054 | |
| 3399934 | Canon Financial Services, Inc. | Attn: L DeAngelo | | | | Mt Laurel | NJ | 08054 | |
| 3328505 | CANDYLAB TOYS LLC | 459 11 Street | | | | Brooklyn | NY | 11215 | |
| 3549523 | Canon Solutions America, Inc. | 1 Canon Park | | | | Melville | NY | 11747 | |
| 3399008 | Cantor, Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328506 | CANON BUSINESS SOLUTIONS INC | 14904 Collections Center Dr | | | | Chicago | IL | 60693-0149 | |
| 3328507 | CANON FINANCIAL SERVICES INC | 14904 Collections Center Drive | | | | Chicago | IL | 60693-0149 | |
| 3328496 | CAPE COD POLISH CO INC | 348 Hokum Rock Road | | | | Dennis | MA | 02638 | |
| 3328497 | CAPITAL BRANDS | 11601 Wilshire Blvd, Suite 2300 | | | | Los Angeles | CA | 90025 | |
| 3399213 | Capstone Printing Corp | 99 Hudson Street, 5th Floor | | | | New York | NY | 10013 | |
| 3328668 | Capstone Printing Corp. | c/o Alan Finkelstein | | | | Greenwich | CT | 06831 | |
| 3549212 | Capuano Home Appliances Sales | 215a Central Avenue #A | | | | Farmingdale | NY | 11735 | |
| 3328498 | CAPUANO HOME APPLIANCES SALES INC | 215A CENTRAL AVENUE | | | | Farmingdale | NY | 11735 | |
| 3549827 | Carey, Steven | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549211 | Carianne Hynes | 23 Long Lots Lane | | | | Westport | CT | 06880 | |
| 3374337 | Cariati Industries, LLC | 141 Penn Street | | | | El Segundo | CA | 90245 | |
| 3549209 | Carlos & Mildred Cervantes | 21 Silo Farm Place | | | | Middletown | NY | 10941 | |
| 3439505 | Carlos Cervantes | Reich Reich & Reich P.C. | Attn: Nicholas A. Pasalides | 235 Main Street | Suite 450 | White Plains | NY | 10601 | |
| 3328499 | CARMEL DIRECT USA | 30 Chapin Road | Unit 1201 | | | Pine Brook | NJ | 07058 | |
| 3328500 | CARMEN GLASER LLC | 17 Kel Avenue | | | | Kinnelon | NJ | 07405 | |
| 3549208 | Caroline Ashworth Lampshades | 3 Blyth Rd Industrial Estate | | | | Halesworth | Suffolk | IP19 8EN | |
| 3328501 | CAROLINE ASHWORTH LAMPSHADES | BLYTH RD INDUSTRIAL ESTATE | SUFFOLK | | | Halesworth | | IP19 8EN | United Kingdom |
| 3328490 | CARRS SILVER | 2 HOLBROOK AVENUE | | | | Sheffield | | S20 3FH | United Kingdom |
| 3549206 | Carrs Silver | Troy House, Holbrook Avenue | | | | Sheffield | | S20 3FH | United Kingdom |
| 3328491 | CARVERS GUILD | Po Box 198 | Cannery Row | | | West Groton | MA | 01472 | |
| 3549205 | Casa D Arte | Via Enrico Conti 13/15 | | | | Scandicci Firenze | | 50018 | Italy |
| 3328494 | CASA D ARTE | VIA ENRICO CONTI 13/15 | | | | Scandicci | | 50018 | Italy |
| 3328492 | CASABELLA HOLDINGS LLC. | P.O. BOX 8000 | DEPARTMENT 818 | | | Buffalo | NY | 14267 | |
| 3328493 | CASABLANCA FAN | Po Box 19773 | | | | Palatine | IL | 60055-9773 | |
| 3328495 | CASKATA | P.O. Box 1160 | | | | Shelburne | | 01770 | |
| 3549203 | Caskata | P.O. Box 1160 | | | | Shelburne | MA | 01770 | |
| 3549203 | Caso Germany | Raiffeisen Strasse 32 | | | | Arnsberg | | D-59757 | Germany |
| 3328484 | CASO GERMANY | RAIFFEISEN STRASSE 32 | | | | Arnsberg | | 59757 | Germany |

| OMNI ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3800717 | Caspari, Inc. | 99 Cogwheel Lane | | | | Seymour | CT | 06483 | |
| 3548841 | Castrell, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549424 | Castaneda, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549934 | Castillo, Daysi C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549201 | CatchII | Van Alphenstraat 63x | | | | Voorburg | | 2274 NC | Netherlands |
| 3328485 | CATCHII | Van Alphenstraat 63X | | | | Voorburg | | 2274 NC | Netherlands |
| 3328486 | CATSKILL CRAFTSMEN INC | 15 West End Avenue | | | | Stamford | NC | 121167 | |
| 3328487 | CCL SECURITY PRODUCTS | 301 West Hintz Road | | | | Wheeling | IL | 60090 | |
| 3328489 | CDW DIRECT LLC | P.O BOX 75723 | | | | Chicago | IL | 60675-5723 | |
| 3330513 | CDW, LLC | Attn: Ronelle Erickson | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| 3549158 | Ceadesign Srl | Via Adegasperi 48 | | | | Pianeze | VI | 36060 | Italy |
| 3979657 | CELMOL INC DBA MARK ROBERTS | 1611 E. SAINT ANDREW PLACE | | | | SANTA ANA | CA | 92705 | |
| 3328479 | Central Plumbing Specialties | 550 Saw Mill River Road | | | | Yonkers | NY | 10701 | |
| 3328480 | CENTURY BATHWORKS | 250 LACKAWANNA AVE | | | | West Patterson | NJ | 07424 | |
| 3548481 | CERABELLA | 2100n. W. 129th Avenue | Suite 110 | | | Miami | FL | 33182 | |
| 3337473 | Ceramica ND Dolfi | NC Via Deruta | Montelupo Fiorentino | | | Florence | | 50056 | Italy |
| 3549196 | Ceramica nd Dolfi | Via Deruta, Via Nove, nc | | | | Montelupo | Fiorentino | 50056 | Italy |
| 3549195 | Ceramiche D'arte Tuscia | Via Chiantigiana 264 | | | | Ginestra | Fiorentina | 50055 | Italy |
| 3328482 | CERAMICHE D'ARTE TUSCIA | Via CHIANTIGIANA 264 | | | | Sitfia | | 50055 | Italy |
| 3959194 | Ceramiche Toscane | Via Tosco Romagnolo Nord | | | | Montelupo | | 50056 | Italy |
| 3328483 | CERAMICHE TOSCANE | Via TOSCO ROMAGNOLA NORD | | | | Monte Lupo | FI | 50056 | Italy |
| 3328472 | CERAMICHE I.M.A.SRL | Via TOSCO ROMAGNOLA NORD | LOCALITA CAMAIONI | | | F.INO | FI | 50056 | Italy |
| 3759193 | Ceramiche I.M.A.Srl | ROMAGNOLA 41-43 | | | | Fiorentino | FI | 50056 | Italy |
| 2122873 | CEREBIA BERTONCINI SRL | VIA PADRE ELZI 28/8 | | | | Grassobbio | BG | 24050 | Italy |
| 3549048 | Chang, Bo | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328274 | CHANTAL COOKWARE CORP | P.O. Box 802508 | | REDACTED | | Houston | TX | 77280 | REDACTED |
| 3549190 | Charles Brofman | c/o Chasebro Investment Inc | 501 North Lake Way | | | Palm Beach | FL | 33480 | |
| 3328475 | CHASING PAPER | 402 Broadway | Suite 700 | | | New York | NY | 10013 | |
| 3328476 | CHELSEA CLEANING SERVICES INC | d/b/a Chelsea Window Cleaning | P.O Box 171 | | | Englishtown | NJ | 07726 | |
| 3328477 | CHEMEX/INT'L HOUSEWARES | 11 Veterans Drive | | | | Chicopee | MA | 01022 | |
| 3328466 | CHF INDUSTRIES INC | One Park Avenue | 9th Floor | | | New York | NY | 10016 | |
| 3337643 | Chilewich Sultan LLC | Coface North America Insurance | 50 Millstone Rd, Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | |
| 3328467 | CHILEWICH/SULTAN LLC | 44 East 32nd Street | | | | New York | NY | 10016-5508 | |
| 3328468 | Chive INC | 975 COLLEGE STREET | | | | Toronto | ON | M6H 1A6 | Canada |
| 3549188 | Chive Inc | 975 College Street, Suite A | | | | Toronto | ON | M6H 1A6 | Canada |
| 3549387 | Chestborn | 2010 Highway 4 | | | | Middletown | MO | 63359 | |
| 3549107 | Christiansen, Ellen | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328469 | CHRISTOFLE SILVER INC | 41 Madison Avenue | 6th Floor | | | New York | NY | 10010 | |
| 3328470 | CHRISTOPHE POURNY STUDIO | 20 Jay Street | | | | Brooklyn | NY | 11201 | |
| 3328471 | Christopher MAYA ASSOC. INC | 219 East 60th Street | 4th Floor | | | New York | NY | 10022 | |
| 3328640 | CHRISTOPHER RADKO | P.O. Box 905729 | | | | Charlotte | NC | 28290-5729 | |
| 3549184 | Chronicle Books | 680 Second Street | | | | San Francisco | CA | 94107 | |
| 3548986 | Churchill (Estate), Jonathan | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328661 | CIE LUXE BRANDS LLC | 6062 Corte Del Cedro | | | | Carlsbad | CA | 92011 | |
| 3328462 | CIRCULAR FOCUS LLC | 16255 Sussex Hwy | | | | Bridgeville | DE | 19933 | |
| 3328463 | CIRE TRUDON USA INC | 358 Fifth Avenue | Suite 901 | | | New York | NY | 10001 | |

| OMNI ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3328864 | CITRIN COOPERMAN & COMPANY LLP | 529 Fifth Avenue | 10th Floor | | | New York | NY | 10017 | |
| 3549183 | Ci Global LLC | 30, 20-21 Wagraww Rd | | | | Fair Lawn | NJ | 07410 | |
| 3328465 | CLASSIC BRASS | P.O Box 3563 | | | | Jamestown | NY | 14702 | |
| 3328454 | CLASSIC COLLECTION THE | 34 35TH STREET | | | | Brooklyn | NY | 11232 | |
| 3328855 | Classic Hardware | 216 Route 206 Valley Park | Suite 12 | | | Hillsborough | NJ | 08844 | |
| 3549181 | Claudia Gill | 615 West 172 Street | | | | New York | NY | 10032 | |
| 3549394 | Clipper, Juana D. | REDACTED | REDACTED | | | REDACTED | | REDACTED | |
| 3328456 | CLOSET COMPLETE | C/O VIPAC INC. | 1 ETHEL ROAD | SUITE 102A | | Edison | NJ | 08817 | |
| 3328458 | CLOUD SHERPAS | Po Box 674635 | | | | Detroit | MI | 48267 | |
| 3328457 | CLOUDIQUA | JACOB VAN LENNEPSTRAAT 28H | | | | Amsterdam | | 1053 | Netherlands |
| 3342456 | Cloudiqua | Rita Annette Dragoni, Account Manager | Jacob Van Lennepstraat 28H | | | Amsterdam | Noord Hollann | 1053HJ | Netherlands |
| 3342456 | Cloudiqua | Rita Dragoni | 9 San Jose Villa Clementina | | | Guaynabo | PR | 00659 | |
| 3549178 | Co O & Co Sarl | 84 Rue Du Faubourg Saint Denis | | | | Paris | | 75010 | France |
| 3328467 | CO O & CO SARL (BEST BEFORE) | 84 RUE DU FAUBOURG SAINT DENIS | | | | Paris | | 75010 | France |
| 3377701 | Cochne Limited LLC | Kate Corbin-Atkins | 1008, 10/F Yu Yuet Lai Building | | | Central | | | Hong Kong |
| 3328459 | COCHINE LTD | ROOM 1008 10/F YU YUET LAI BLD | 43-55 WYNDHAM STREET | 43-55 Wyndham Street | | Central | | | Hong Kong |
| 3549362 | Cohen, Nancy R. | REDACTED | REDACTED | REDACTED | | REDACTED | | REDACTED | REDACTED |
| 3328448 | COLEMAN CABLE | 1586 Lakeside Drive | | | | Waukegan | IL | 60037 | |
| 3328449 | COLEMAN CO. THE | 425 HUEHL ROAD #3-8 | | | | Northbrook | IL | 60062 | |
| 3328805 | Coleman, Randi | REDACTED | REDACTED | REDACTED | | REDACTED | | REDACTED | REDACTED |
| 3549348 | Coll, Pilar E. | REDACTED | REDACTED | REDACTED | | REDACTED | | REDACTED | REDACTED |
| 3328450 | COLONIAL BRONZE COMPANY | P.O. Box 207 | 511 Winted Road | | | Torrington | CT | 06790 | |
| 3549176 | Colonial Candle Of Cape Cod | D/B/A Midwest-Cbk | 600 East Sherwood Drive | | | Union City | TN | 38261 | |
| 3328451 | COLONIAL CANDLE OF CAPE COD | D/B/A MIDWEST-CBK | 600 EAST SHERWOOD DRIVE | | | Union City | TN | 38261 | |
| 3328452 | COMADCO CANADA INC | 7063 16e Avenue | | | | Montreal | QC | H2a 2t1 | Canada |
| 3728453 | COMMAND SECURITY CORP. | 512 HERNDON PARKWAY SUITE A | | | | Herndon | VA | 20170 | |
| 3815570 | Command Security Corporation | c/o Atwell, Curtis & Brooks, Ltd. | Attn: Mike Fox | | | Carle Place | NY | 11514 | |
| 3549174 | Commercial Mats and Rubber | 125 High Rock Ave. 1st Floor | | | | Saratoga Springs | NY | 12866 | |
| 3549173 | Competition Chemical | 715 Railroad Street | P.O. Box 820 | | | Iowa Falls | IA | 50100 | |
| 3328442 | COMPETITION CHEMICAL | 715 RAILROAD STREET | P.O. BOX 820 | | | Iowa Falls | IA | 50126-0820 | |
| 3549455 | Competillo, Angela | REDACTED | REDACTED | REDACTED | | REDACTED | | REDACTED | REDACTED |
| 3327586 | Con Edison | Attn: President or General Counsel | P.O. Box 138 | | | New York | NY | 10276 | |
| 3327585 | Con Edison | Cooper Station | 4 Irving Pl | | | New York | NY | 10003 | |
| 3549172 | Con Edison | Attn: President or General Counsel | P.O. Box 138 | | | New York | NY | 10276 | |
| 3328443 | CON EDISON(1992 BROADWAY 25TD) | 44-5213-0805-0003-8 | JAF STATION | P.O BOX 1701 | | New York | NY | 10116-1702 | |
| 3328444 | CON EDISON(201 E 69 75TO) | 42-7129-0885-0005-5 | JAF STATION | P.O BOX 1702 | | New York | NY | 10116-1702 | |
| 3328445 | CONNOISSEURS PRODUCT | 17 Presidential Way | | | | Woburn | MA | 01801-1040 | |
| 3328446 | CONSOLIDATED TECHNOLOGIES INC | 8 Stanier Street | | | | Port Chester | NY | 10573 | |
| 3548352 | Constantine, William | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549171 | Contract Datascan | 2941 Trade Center Dr. | Suite 100 | | | Carrollton | TX | 75007 | |
| 3330718 | Contract Datascan, LP | 2941 Trade Center Dr., Suite 100 | | | | Carrollton | TX | 75007 | |
| 3328836 | Cool Lines U.S.A | 2165 Nw 22nd Street | | | | Pompano Beach | FL | 33069 | |
| 3328437 | COOPER CLASSICS | 115 Cooper Classics Lane | | | | Rocky Mountain | VA | 24151 | |
| 3328438 | COOPER WIRING DEVICES | PO BOX 644264 | | | | Pittsburgh | PA | 15264-4264 | |
| 3549387 | Coppedge, Lamont | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328440 | CORAL & TUSK | 205 South 5th Street | Room 401 | | | Brooklyn | NY | 11249 | |

| CMMID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3350200 | Coral and Tusk LLC | 253 36th Street | | | | Brooklyn | NY | 11232 | |
| 3328439 | CORALBA SRL | VIA DELLE MELOCCHE | Unit 3, Ste 8332 | | | Olmi, Pistoia | NY | 51039 | Germany |
| 3549169 | Coralba Srl | 253 delle Melocche, No 41 | N 41 | | | Olmi, Pistoia | | 51039 | Italy |
| 3341921 | Coravin, Inc. | 3 Van De Graff Drive | Suite 101 | | | Burlington | MA | 01803 | |
| 3342411 | Coravin, Inc. | 800 District Avenue | Suite 400 | | | Burlington | MA | 10803 | |
| 3549342 | Corbin, Robert S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328430 | CORE DISTRIBUTION INC. | 113 Washington Ave N | | | | Minneapolis | MN | 55401 | |
| 3549168 | Corrado Corradi SRL | Via Giacomo Medici del Vascelli | | | | Milano | | 20138 | Italy |
| 3328431 | COSCO INC | 2525 Stae Street | | | | Columbus | IN | 47201 | |
| 3328432 | COUCKE | C/O Voila Home | 22718 Criswell Street | | | West Hills | CA | 91307 | |
| 3549167 | Countess Lucienne Von Doz | 1 Central Park West | | | | New York | NY | 10023 | |
| 3328433 | COUTURE DREAMS | P.O. Box 505 | | | | Port Jefferson | NY | 11777 | |
| 3352250 | Couture Dreams Inc. | Jeanette DiCarlo, Owner | 36 Soundview Drive | | | Belle Terre | NY | 11777 | |
| 3352250 | Couture Dreams Inc. | P.O. Box 505 | | | | Port Jefferson | NY | 11777 | |
| 3352517 | Cowan & Tout | REDACTED | | | | REDACTED | | | REDACTED |
| 3549317 | Cowell, Vincent | 979 Third Avenue | | | | New York | NY | 10022 | REDACTED |
| 3328434 | COWTAN & TOUT | 979 Third Avenue | | | | New York | NY | 10022 | |
| 3326717 | Cowtan and Tout, Inc. | Michelle H. Chichester | 205 Hudson Street, 6th Floor | | | New York | NY | 10013 | |
| 3328435 | CPC STRATEGY LLC | 707 Broadway | Suite 1900 | | | San Diego | CA | 92101 | |
| 3328424 | CPH PACKAGING | 75 Broad Street | Suite 1903 | | | New York | NY | 10004 | |
| 3328425 | CRAFT ADVISORY | 55 North Short Drive | | | | Riverside | RI | 02915 | |
| 3549134 | Cramer, Douglas | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328426 | CRANE & CO | 100 First Stamford Pl #300 | | | | Stamford | CT | 06902 | |
| 3258427 | CREATIVE BATH PRODUCTS | 250 Creative Drive | | | | Central Islip | NY | 11722 | |
| 3258112 | Creative Bath Products, Inc. | 250 Creative Drive | | | | Central Islip | NY | 11722 | |
| 3328428 | CREATIVE CANDLES | P.O. Box 412514 | | | | Kansas City | MO | 64141 | |
| 3328429 | CREATIVE CIRCLES | 5900 Wildfire Blvd | 11th Floor | | | Los Angeles | CA | 90036 | |
| 3328418 | CREATIVE CONVERTING | 255 Spring Street | | | | Clintonville | WI | 54929 | |
| 3352515 | Creative Converting - A Division of Hoffmaster | 255 Spring St | | | | Clintonville | WI | 54170 | |
| 3328419 | CRISTEL USA | 3455 Piedmont Road | Building 11 Suite 710 | | | Atlanta | GA | 30305 | |
| 3549035 | Crosby, Harry | REDACTED | REDACTED | | | REDACTED | | | REDACTED |
| 3328420 | Cross Country Computer Corp | 250 Carleton Ave | | | | East Islip | NY | 11730-1240 | |
| 3548785 | Crozier, Robert | REDACTED | REDACTED | REDACTED | | REDACTED | | | |
| 3549022 | Cruz, Elisa | REDACTED | REDACTED | REDACTED | | REDACTED | | | |
| 3549165 | Crytoroma Inc | 95 Cantiague Rock Rd # 2 | | | | Westbury | NY | 11590 | |
| 3328421 | CT Corporation | 111 Eighth Ave 13-floor | | | | New York | NY | 10011 | |
| 3328421 | CT Corporation | PO Box 4349 | | | | Carol Stream | IL | 60197 | |
| 3549588 | Cubas, Miguel | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549374 | Cuddihee, Mary T. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328422 | CUISINART CORP | 150 Milford Road | | | | East Windsor | NJ | 08520 | |
| 3549164 | Cullman & Kravis | 790 Madison Ave # 700 | | | | New York | NY | 10065 | |
| 3549163 | Cumberland Construction | 4 Station Square | | | | Romford | NY | RM2 6AT | United Kingdom |
| 3549128 | Cunningham, Dr. Ward | REDACTED | REDACTED | | | REDACTED | Essex | REDACTED | REDACTED |
| 3328423 | CURREY & COMPANY | 50 BEST FRIEND ROAD | | | | Atlanta | GA | 30340 | |
| 3328412 | CUTIPOL SA | LUGAR DO MONTE | P.O.BOX 4035 | | | Caldas Das Das Taipas | | 4805-132 | Portugal |

In re Gracious Home LLC, et al.,
Case No. 16-13500 (MKV)

| OMM ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3549161 | Curlicot Sa | Rua Do Monte | | | | Caldas Das Guimarães | | 4805-132 | Portugal |
| 3549160 | Cutler and Caldwell Builders | 43 Harvard Street | | | | Worcester | MA | 01609-0049 | |
| 3548873 | Cyphers, Molly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549158 | D & L Transfer | 553 Calvin Street | | | | Washington Township | NJ | 07676 | |
| 3549157 | Dagmara | Stanislawa Wyspianskiego 22 | | | | Jaslo | | 38-200 | Poland |
| 3328413 | DAGMARA | WYSPIANSKIEGO 22 | | | | Jaslo | | 38-200 | Poland |
| 3328414 | DAICO INDUSTRIES INC | 335 Meehan Ave | | | | West | | | |
| 3549156 | Daiwa Brothers Inc | 53 E 77th Street | | | | New York | NY | 11651 | |
| 4198311 | Daly, Sandra | REDACTED | REDACTED | REDACTED | | Lawrence | NY | 10075 | REDACTED |
| 3548526 | Daly, Sandra | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549571 | Damasco, Melissa | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328415 | DAMP RIO INC. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549131 | Danzig, Douglas | P.O. Box 1385 | | | | Elmhurst | IL | 60126 | |
| 3328416 | DARCE INC. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328417 | DARTINGTON CRYSTAL | 13000 DARICE PARKWAY | | | | Strongsville | OH | 44149 | |
| 3328406 | DASH & ALBERT | 469 Nursery Drive N | | | | Mechanicsburg | PA | 17055 | |
| 3549153 | Daum-Haviland | 125 Pecks Road | | | | Pittsfield | MA | 01201 | |
| 3330332 | David Home SRL | 368 Passaic Ave | | | | Fairfield | NJ | 07004 | |
| 3352893 | DAVID MITCHELL | Via Melocche, 46 | | | | Quarrata | Pistoia | 51039 | Italy |
| 3345390 | De Carlini Sas Di Terruzi Luca & C. | 9 Viale Regina Margherita | | | | Macherio | MB | 20846 | Italy |
| 3328407 | DEBORAH RHODES | Nimbus Corporation | 23 Wells Street | | | Bridgeport | CT | 06604 | |
| 3428409 | DECOR HOME ACCESSORIES LLC DBA KENNY MACK DESIGNS | 361 8th Street | | | | Jersey City | NJ | 07302 | |
| 3330812 | DECORATIVE HARDWARE STUDIO | 180 HUNTS LANE | c/o Voss, Michaels, Lee and Associates | PO Box 1829 | CHAPPAQUA, NY | CHAPPAQUA | NY | 10514 | |
| 3350050 | Decorative Hardware Studio Inc | Ronald Lawrence Prezner, President | 180 Hunts Lane | P.O. Box 627 | | Chappaqua | NY | 10514 | |
| 3328410 | DECOTEC PARIS INC | 1000 ST CHARLES AVENUE | DOOR#7 | | | Vaudreuil-Dorion | QC | J7P 8P5 | Canada |
| 3549148 | Decotec Paris Inc | 3 Boulevard Voltaire | | | | Paris | | 75011 | France |
| 3328411 | DEGRENNE NORTH AMERICA | 390 George Street | Suite 404 | | | New Brunswick | NJ | 08901 | |
| 3358012 | Deland, Emme & Iona | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549102 | Deland, Emme & Iona | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3546838 | Dell Financial Services, LLC | Mail Stop PS2DF-23 | One Dell Way | | | Round Rock | TX | 78682 | |
| 3328727 | DELLAHA, Tony David | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328800 | DELONGHI AMERICA | PARK 80 WEST PLAZA ONE | 4TH FL. | | | Saddle Brook | NJ | 07663 | |
| 3328401 | DELSEY LUGGAGE INC | 6090 Dorsey Road | Suite C | | | Hanover | MD | 21076 | |
| 3328402 | DELTA CARBONA | 376 Hollywood Avenue | Suite 208 | | | Fairfield | NJ | 07004 | |
| 3337504 | Delta Carbona, LP | 376 Hollywood Ave Suite 208 | | | | Fairfield | NJ | 07004 | |
| 3328403 | DELTA FAUCET COMPANY | Attn: Natasha Lindberg | 55 East 111th Stree | | | Indianapolis | IN | 46280 | |
| 3328404 | DELTANA | 10820 N.W. 29th Street | | | | Miami | FL | 33172 | |
| 3343986 | Deltana Enterprises Inc | 10820 NW 29st | | | | Miami | FL | 33172 | |
| 3440540 | Delve Partners LLC | 228 Park Ave S. Suite 97906 | | | | New York | NY | 10003 | |
| 3328405 | DELVE PARTNERS LLC | 69-31 66th Drive | | | | Middle Village | NY | 11379 | |

| JRNL ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4010337 | Demandware LLC (fka Demandware Inc.) | 5 Wall Street | | | | Burlington | MA | 01803 | |
| 4010337 | Demandware LLC (fka Demandware Inc.) | Attn: Stacy Krause | 5 Wall Street | | | Burlington | MA | 01803 | |
| 3328394 | DEMANDWARE INC | c/o Janet E. Bostwick, PC | Attn: Janet E. Bostwick | 295 Devonshire St | | Boston | MA | 02110 | |
| 3328669 | Demandware, Inc. | c/o Salesforce | Attn: Aseem Gupta, Senior | Corporate Counsel | 50 Fremont St, Ste 300 | San Francisco | CA | 94105 | |
| 3328395 | DEMPSEY & CARROLL | Attn: Thomas Ebling | 1049 Lexington Avenue | | | New York | NY | 10021 | |
| 3549144 | Dennis Maismacher | 543 Pennsylvania Ave | | | | Linden | NJ | 07036 | |
| 3328396 | DESCO VACUUM CLEANER SUPPLY CO | 600 Old County Road, Suite 500 | | | | Garden City | NY | 11530 | |
| 3328397 | DESIGN IDEAS | P.O. Box 2967 | | | | Springfield | IL | 62708 | |
| 3328398 | DESIGN MASTER FURNITURE | 1283 27th Street Drive Se | | | | Hickory | NC | 28602 | |
| 3549142 | Design Place LLC | 12 Nanya | | | | Moscow | | 105120 | Russia |
| 3328399 | DESIGN PLACE LLC | 12 NANYA | | | | Moscow | | 105120 | Russia |
| 3549143 | Design Place LLC | Nizhnyaya Syromyatnicheskaya | SYROMYATNICHESKAY | | | Moscow | | 105120 | |
| 3328388 | DESIGN RESEARCH US LTD. | C/O CREATIVE RESEARCH | 55 WASHINGTON STREET | SUITE 554 | | Brooklyn | NY | 11201 | |
| 3549139 | DESIGN WORKS INC. | 39 Public Square | | | | Moonachie | NJ | 07074 | |
| 3549140 | Desvall Inc. | 1251 Ave Of The Americas | 3rd Floor | | | New York | NY | 10020 | |
| 3328390 | DEVALET INC. | C/O PRAMEK INTERNATIONAL | 1251 AVE OF THE AMERICAS | 3RD FLOOR | | New York | NY | 10020 | |
| 3549144 | Devine Corporation | 41 Madison Ave #905 | | | | New York | NY | 10010 | |
| 3328391 | DEVON & DEVON | 350 Dewitt Avenue | | | | New York | NY | 11207 | |
| 3328391 | DEVON & DEVON | Andrea Muo | USA Manager | 222 Merchandise Mart Plaza - Ste | 115 | Chicago | IL | 60654 | |
| 3573239 | Devon & Devon USA, Inc. | PO Box 31877 | | | | Chicago | IL | 60631 | |
| 3573239 | Devon & Devon USA, Inc. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328699 | DEWEY, THOMAS | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328392 | DIAMOND BRASS CORP | 1231 Flushing Ave | | | | Brooklyn | NY | 11237 | |
| 3328393 | DIAMOND FURNITURE | 544 Park Ave 5th Floor | Suite 501 | | | Brooklyn | NY | 11205 | |
| 3328382 | Diane James Designs Inc. | 112 Main Street | | | | Norwalk | CT | 06851 | |
| 3550859 | Diane James Designs, Inc. | 112 Main Street | Cynthia Matrullo | | | Norwalk | CT | 06851 | |
| 3549137 | Diaz, Rosalina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328383 | Diaz, Rosalina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241862 | Dillluuuun, Marine Deage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549450 | Dillon, Marina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328383 | Diner de Gala | Manor De Favry | | | | Praux | | 53340 | France |
| 3327587 | Direct Energy Business | Attn: President or General Counsel | 194 Wood Avenue S | Suite 200 | | Iselin | NJ | 08830 | |
| 3328384 | DIRECT ENERGY BUSINESS | PO Box 70220 | | | | Philadelphia | PA | 19176 | |
| 3328387 | DONNA HINDS/DBA BRANCHE | 6801 Park Avenue | | | | Garden Grove | CA | 92845 | |
| 3328376 | DOROTHY BIDDLE SERVICE | 348 Greeley Lake Road | | | | Greeley | PA | 18425 | |
| 4191186 | Direct Energy Business, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4191186 | Direct Energy Business, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328385 | DIRECT SECURITY SUPPLY | 36 Lincoln Street | | | | Brighton | MA | 02135 | |
| 3549138 | Dasivo Contracting | 4214 3rd Avenue | | | | Brooklyn | NY | 11232 | |
| 3549335 | Dorothy Matson | 14 Mendota Avenue | | | | Rye | NY | 10580 | |
| 3549287 | Dowling, Alexandra | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549132 | Dowling, Alexandra | 1 Kovach Drive | | | | Cincinnati | OH | 45215 | |
| 3328678 | Down Decor | 1 Kovach Drive | | | | Cincinnati | OH | 45215 | |
| 3549137 | Down Decor | Attn: Daniel Guigui | 1 Kovach Drive | | | Cincinnati | OH | 45215 | |
| 3558863 | Downey, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548784 | Downey, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3347323 | Downhome Inc. | 1 Kovach Drive | | | | Cincinnati | OH | 45215 | |

In re Gordian Home LLC, et al.,
Case No. 16-13500 (MKV)

| OMNI ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3347323 | Downhome Inc. | Evler Hermes | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| 3549131 | Dr. Elizabeth Seckler | c/o Lutz & Carr CPAs LLC | 300 East 42nd St, 8th Fl | | | New York | NY | 10017-5947 | |
| 3328377 | DRANSFIELD AND ROSS LTD. | 480 Communipaw Avenue | | | | Jersey City | NJ | 07304 | |
| 3350541 | Drechsel, Anke | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549105 | Driscoll, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549391 | Dunkley, Karlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328378 | DURACELL USA | P.O. Box 46200 | | | | Chicago | IL | 60646 | |
| 3328379 | DURALEX | 801 Centerpoint Blvd | | | | New Castle | DE | 19720 | |
| 3549127 | Dutchdeluxes Bv | Lucas Gasselstraat 2 | | | | Eindhoven | | 5613 1B | Netherlands |
| 3328380 | DUTCHDELUXES BV | LUCAS GASSELSTRAAT 2 | | | | Eindhoven | LB | 5613 | Netherlands |
| 3328370 | DYN | Dynamic Network Services | DEPT CH 19875 | | | Palatine | IL | 60055-9875 | |
| 3328381 | DYNAMIC DECOR | 875 Blvd East Apt 21 | | | | Weehawken | NJ | 07087 | |
| 3549126 | Dynamic Network Services | Dynamic Network Services | Dept Ch 19875 | | | Palatine | IL | 60055-9875 | |
| 3328871 | DYSON INC | 600 WEST CHICAGO AVENUE | SUITE 275 | | | Chicago | IL | 60654 | |
| 3348135 | Eades Appliance Technology, LLC | 2275 W. Midway Blvd. Unit B | | | | Broomfield | CO | 80020 | |
| 3328873 | EAGLE CREEK | 3055 Enterprise Court | | | | Vista | CA | 92083 | |
| 3328374 | EASTERN ACCENTS | 4201 W. Belmont Avenue | | | | Chicago | IL | 60641 | |
| 3328875 | EASTERN ENTERPRISES | 5180 Eisen Hower Ave | | | | Alexandria | VA | 22304 | |
| 3328364 | EASTERN IMPRESSIONS | 33 Fairfield Place | | | | West Caldwell | NJ | 07006 | |
| 3328365 | EASTERN MARBLE SUPPLY | P.O. Box 392 | | | | Scotch Plains | NJ | 07076 | |
| 3328367 | EC SCOTT GROUP | 1 THORNDALE CIRCLE | STE 3 | | | DARIEN | CT | 06820-5425 | |
| 3283866 | ECCOLO | 1425 37th Street | | | | Brooklyn | NY | 11218 | |
| 3549122 | Ecovacs Robotics Inc | 220 Market Avenue | | | | Canton | OH | 44702 | |
| 3329279 | Edelman, Alita | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328568 | EDWARD WOHL WOODWORKING | And Design | 6154 Brotherhood Lane | | | Ridgeway | WI | 53582 | |
| 3549245 | Ehrenkrantz, Anne | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328869 | Eisler, Benita | REDACTED | REDACTED | REDACTED | | Northbrook | IL | 60062 | |
| 3549118 | ELAINE TOOL | 710 Park Avenue | Apt 9C | | | New York | NY | 10021 | |
| 3549117 | Elaine Eden Int. | 11833 Beverly Park Road | | | | Everett | WA | 98204 | |
| 3549117 | Electric Mirror | | | | | Everett | WA | 98203 | |
| 3328358 | ELECTRIC MIRROR | 6101 ASSOCIATED BLVD., SUITE 101 | | | | EVERETT | WA | 98203 | |
| 3549116 | Electric Objects, Inc. | Attn: Lori Karns | 2nd Floor | | | New York | NY | 10090 | |
| 3549115 | Electrolux Home Care Products | 10200 David Taylor Drive | | | | Charlotte | NC | 28262 | |
| 3328360 | ELECTROLUX HOME CARE PRODUCTS NORTH AMERICA | 10200 DAVID TAYLOR DRIVE | | | | Charlotte | NC | 28262 | |
| 3328359 | ELECTROLUX/EUREKA CORPORATION | 1201 E. Bell Street | | | | Bloomington | IL | 61701-6902 | |
| 3328362 | ELI CUSTOM WINDOW | 45-20 38th Street | | | | Long Island City | NY | 11101 | |
| 3328861 | ELIAS ARTMETAL INC. | P.O. Box 1872 | | | | Mineola | NY | 11501 | |
| 3328863 | ELIZABETH WIGHTMAN & CO | 1476 66th Street | | | | Emeryville | CA | 94608 | |
| 3328352 | ELKAY | P.O. Box 73606 | | | | Chicago | IL | 60673-7606 | |
| 3328353 | ELMERS PRODUCTS INC | 180 East Broad Street | | | | Columbus | OH | 43215 | |
| 3328354 | ELPINE | 263 5th Avenue | 10th Floor | | | New York | NY | 10016 | |
| 3328855 | EME ITALIAN FLATWARE | Gmi Distribution | 60 Clyde Road | | | Somerset | NJ | 08873 | |
| 3328356 | EMILIO ROBBA | 4242 NE 2 AVENUE | | | | Miami | FL | 33137 | |
| 3328357 | EMISSARY | 3580 Broad Street | | | | Atlanta | GA | 30341 | |

| OMM ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3328347 | Enclume Design Prod | 24 Colwell Street | | | | Port Hadlock | WA | 98339 | |
| 3328346 | ENTEK PRODUCTS | 15250 E Stafford Street | | | | City of Industry | CA | 91744 | |
| 3328348 | ENVISTA CONCEPTS LLC | ACCOUNTING DEPARTMENT | PO BOX 857004 | | | Minneapolis | MN | 55485-7004 | |
| 3328349 | EPICUREAN CUTTING SURFACES | 5781 Bergault Road | | | | Duluth | MN | 55804 | |
| 3328350 | EPILADY USA Inc. | 5250 Gulfton SUITE #8 | | | | Houston | TX | 77081 | |
| 3549100 | Epilady USA, Inc. | 5250 Gulfton Street | | | | Houston | TX | 77081 | |
| 3548978 | Epstein, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3548803 | Epstein, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3500099 | Eric Cortina Collection | 23411 Aliso Viejo, Pkwy., K132 | | | | Aliso Viejo | CA | 92656 | |
| 3328351 | ERIC CORTINA COLLECTION | 26895 ALISO CREEK ROAD | B691 | | | Aliso Viejo | CA | 92656 | |
| 3328340 | ERIC MORRIS & COMPANY | 7249a Browning Rd | | | | Pennsauken | NJ | 08109 | |
| 3328341 | ESCALETTE LLC | Dba Phylich | | | | Pleasanton | CA | 94588 | |
| 3549091 | Es'cents International | 7087 Commerce Circle | | | | Costa Mesa | CA | 92626 | |
| 3549095 | Escali Corp. | 3203 Corporate Center Drive | | | | Burnsville | MN | 55306 | |
| 3328342 | ESCALI CORP. | 3203 CORPORATE CENTER DRIVE | SUITE 150 | | | Burnsville | MN | 55306 | |
| 3328383 | ESCENTS INTERNATIONAL | 60 Honeck Street | | | | Englewood | NJ | 07631 | |
| 3328344 | ESSENTIAL BRANDS LLC | Rich Brands | | | | Englewood | NJ | 07631 | |
| 3549094 | Essex Sales & Marketing Group | 301 Route 17 South | | | | Hillburn | NY | 10931-1325 | |
| 3328345 | ESSEX SALES & MARKETING GROUP INC. | 301 ROUTE 17 SOUTH | | | | Hillburn | NY | 10931-1325 | |
| 3328335 | ET2 | 253 N. Vineland Avenue | | | | Industry | CA | 91746 | |
| 3381160 | ET2 | Cohn & Cohn, P.C. | 30 Columbia Tpke, 3rd Floor | | | Florham Park | NJ | 07932 | |
| 3549420 | Etienne, Emmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3577085 | Essex Sales and Marketing | 5151 E Broadway Blvd, Suite 800 | | | | Tucson | AZ | 85711 | |
| 3509093 | Este Ceramiche | Via Sabina, 31 | | | | Este | PD | 35042 | Italy |
| 3491945 | Este Ceramiche Porcelaine SRL | 31 Via Sabina | | | | Este | | 10018 | Italy |
| 3328334 | Ediluz, Inc. | 330 West 38th Street #710 | | | | New York | NY | 10018 | |
| 3509000 | Euler Hermes N A, Agent for Downhome Inc. | 800 Red Brook Blvd | REDACTED | REDACTED | | Owing Mills, MD | REDACTED | 21117 | REDACTED |
| 3328336 | EURO4EYOU | 1007 Mansell Rd Suite C | | | | Roswell | GA | 30076 | |
| 3328337 | EUROPEAN GIFT & HOUSEWARE | 514 S Fifth Avenue | | | | Mt Vernon | NY | 10550 | |
| 3549090 | European Soaps | 18125 Andover Park West | | | | Tukwila | WA | 98188 | |
| 3328338 | EUROSTYLE INC | 10 B Pleasant Hill Road | | | | Monroe Township | NJ | 08831 | |
| 3328339 | EVEREADY BATTERY CO INC. | 3636 S Geyer Road | South Pk 11 Bldg/Ste #250 | | | Sunset Hills | MO | 63127 | |
| 3549401 | Everhart, Jenna L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3549089 | Evinholder Products Inc. | 1500 S Lewis St | | | | Anaheim | CA | 92805 | |
| 3328328 | EXCEL ELEVATOR & ESCALATOR CORP. | 257 NELSON AVENUE | | | | Staten Island | NY | 10308 | |
| 3328329 | EXECUTIVE COMPUTER PRODUCTS | 21818 Craggy View Street | Suite 105 | | | Chatsworth | CA | 91311 | |
| 3328330 | EXPRESS SERVICES INC. | P.O Box 535454 | | | | Atlanta | GA | 30353-5434 | |
| 4011191 | Express Services, Inc. | 9701 Boardwalk Boulevard | | | | Oklahoma City | OK | 73162 | |
| 3549087 | Eye Med | 4000 Luxottica Place | | | | Mason | OH | 45040 | |
| 3549086 | Eye Production Inc | 3849 9th St | | | | Long Island City | NY | 11101 | |
| 3328331 | E-Z WARE DISHES INC. | 1002 Quentin Road | Suite 3001 | | | Brooklyn | NY | 11223 | |

In re: Gawker Home LLC, et al.,
Case No. 16-13500 (MKV)

| COMM ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3769498 | FAENCERIE DE BIEN | 78 Place De La Victoire | | | | Gien | | 45500 | France |
| 3328333 | FAIRMONT DESIGNS | 6950 Noritsu Avenue | | | | Buena Park | CA | 90620 | |
| 3549451 | Fairmont Designs-Cambium Business Group Inc. | c/o Meyers Saxon & Cole | Attn: Irvin Meyers, Esq. | 3620 Quentin Road | | Brooklyn | NY | 11234 | |
| 3549085 | Fajardo, Aurora | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| 3328322 | Falcon Safety Products | 25 Imclone Dr | | | | Branchburg | NJ | 08876 | |
| 3328323 | FARMHOUSE POTTERY | 1837 Woodstock Road | | | | Woodstock | VT | 05091 | |
| 3549084 | FAT TOAD FARM | 787 Kibbee Road | | | | Brookfield | VT | 05036 | |
| 3549421 | Faust, Elton G. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| 3548840 | Fay, Olivia | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| 3549084 | Feba Italia Di Merlini L | Via Francesca 416 | | | | Santa Maria a Monte | | 56020 | Italy |
| 3328324 | FEBA ITALIA DI MERLINI L | VIA FRANCESCA 416 | SANTA MARIA A MONTE | | | Pisa | | 56020 | Italy |
| 3549083 | Fed Ex | P.O. Box 223125 | | | | Pittsburgh | PA | 15250-2125 | |
| 3328326 | FED EX | P.O. Box 371461 | | | | Pittsburgh | PA | 15250-7461 | |
| 3328325 | FED-EX | P.O.BOX 223125 | | | | Pittsburgh | PA | 15250-2125 | |
| 3566440 | FedEx Corporate Services, Inc. | Attn: Revenue Recovery/Bankruptcy Floor | 3965 Airways Blvd, Module G., 3rd Floor | | | Memphis | TN | 38116-5017 | |
| 3328327 | FEIT ELECTRIC | 4901 Grogé Road | | | | Pico Rivera | CA | 90660 | |
| 3549242 | Feld, Beverly | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| 3549155 | Feldman, Dana | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| 3328316 | FELLOW INC. | 1426 Minnesota St. | | | | San Francisco | CA | 94107 | |
| 3328317 | FERGUSON ENTERPRISES | 190 Oberlin Avenue North | | | | Lakewood | NJ | 08701 | |
| 3699211 | Ferguson Enterprises, Inc. | Eugene M. Banta | Attorney | Heitner & Breitstein, Esqs. | 28 N. Main Street | Marlboro | NJ | 07746 | |
| 3699211 | Ferguson Enterprises, Inc. | REDACTED | PO Box 270 | Heitner & Breitstein, Esqs. | | Wickatunk | NJ | 07765 | |
| 3454992 | Ferron, Juliette M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3428318 | FERSA HARDWARE | Liberta 1240 5mte 20 | | | | Buenos Aires | | 1012 | Argentina |
| 3328319 | FIELD ENTERPRISE | 1126 East 29th Street | | | | Brooklyn | NY | 11210 | |
| 3328320 | Finial Showcase | 114 Jefferson Avenue | | | | Vinton | VA | 24179 | |
| 3373263 | First Furniture, Lighting and Decor Company | Purchase Manager | Sergey Alexandrovich Marchev | Barviha 85/1 | | Moscow | | 127000 | Russia |
| 3373262 | First Furniture, Lighting and Decor Company | 12 Nizhnaya Syromyatnicheskay Str. | Sergey Marchev Str. | | | Moscow | | 105120 | Russia |
| 3549260 | Fisher, Arnold | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| 3548857 | Fisher, Nicole | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| 3549124 | Fishman, E. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| 3328321 | FISKARS MFTG CORP | 780 Corlena Street | | | | Sauk City | WI | 53583 | |
| 3328310 | FISKARS POTTERY | 3000 West Orange Avenue | | | | Apopka | FL | 32703 | |
| 3549082 | Five Star Carting Inc | 58-35 47th Street | | | | Flushing | NY | 11378 | |
| 3327588 | Five Star Carting Inc | 5835 47th St | | | | Flushing | NY | 11378 | |
| 3549820 | Five Star Carting, Inc. | Attn: President or General Counsel | RHK Recovery Group, Inc. | 1670 Old Country Road, Suite 202 | | Plainview | NY | 11803 | |
| 3328311 | FIVE STAR GROUP | P.O. Box 1960 | | | | East Hanover | NJ | 07936 | |
| 3328332 | FLAME & WAX | DBA VOLUSPA | 2900 Mccabe Way | | | Irvine | CA | 92614 | |
| 3549081 | Flame & Wax | 2900 Mccabe Way | 2nd Floor | | | Irvine | CA | 92614 | |
| 3328313 | FLAMINGO ENTERPRISES USA INC | 128 Wilson Avenue | | | | Newark | NJ | 07105 | |
| 3818574 | Fleurissima Inc. d/b/a Emilio Robba | 4242 N.E. 2 Avenue | 4th Floor | | | Miami | FL | 33137 | |
| 3328314 | FLIGHT 001 | 221 West 17th Street | | | | New York | NY | 10011 | |
| 3328315 | FLITZ INTERNATIONAL | 821 Mohr Avenue | | | | Waterford | WI | 53185 | |
| 3549080 | Florian Papp Inc. | 962 Madison Avenue | | | | New York | NY | 10021 | |

| OMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3328304 | FLOS | 110 York Street | | | | Brooklyn | NY | 11201 | |
| 3434617 | Flos USA, Inc. | Peter C. Karteris, Esq | 5th Floor | | | Bayport | NY | 11705 | |
| 3328305 | FOCUS PRODUCTS GROUP LLC | 120 Lakeview Pkwy | | | | Vernon Hills | IL | 60061 | |
| 3549078 | Foley & Cox Interiors | 135 W 29th St #900 | | | | New York | NY | 10001 | |
| 3328306 | FORD CREDIT | Box 220564 | | | | Pittsburgh | PA | 15257-2564 | |
| 3548637 | Ford Motor Credit | Box 220564 | | | | Pittsburgh | PA | 15257-2564 | |
| 3549412 | Forde, Glenn A. | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3328307 | FOREVER NEW INTERNATIONAL | 4701 N 4TH AVENUE | | | | Sioux Falls | SD | 57104-0403 | |
| 3549076 | Forte Express Plumbing | 125 Paterson Avenue | | | | Wallington | NJ | 07057 | |
| 3328308 | FORTESSA | 22601 Davis Drive | | | | Sterling | VA | 20164 | |
| 3549075 | Fox Run Craftsmen | 1907 Stout Drive | | | | Warminster | PA | 18974 | |
| 3330813 | FRANCES STOIA ASSOCIATES LTD. | P.O. BOX 624 | | | | Long Beach | NY | 11561 | |
| 3328309 | FRANCES STOIA HOMR | 80 CALIFORNIA STREET | | | | Long Beach | NY | 11561 | |
| 3328238 | FRANKE CONSUMER PRODUCTS | 3050 Campus Drive | | | | Hatfield | PA | 19440 | |
| 3328239 | FRATELLI GUZZINI USA | 900 Merchant Concourse | Suite 211 | | | Westbury | NY | 11590 | |
| 3369494 | Fratelli Guzzini USA INC | 900 Merchants Concourse, Suite 211 | | | | Westbury | NY | 11590 | |
| 3548783 | Freedman, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328900 | FRENCH FEAST INC | 473 South Dean Street | | | | Englewood | NJ | 07631 | |
| 3328901 | FRENCH STUDIO IMPORTS | 1440 N Kingsbury Street | Suite 001 | | | Chicago | IL | 60642 | REDACTED |
| 3548967 | French, Kate | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328302 | FRESH AMERICAN LLC | 125 Pecks Road | | | | Pittsfield | MA | 01201 | |
| 3448303 | FRETTE NORTH AMERICA | 850 Third Avenue | 10th Floor | | | New York | NY | 10022-6222 | |
| 3549074 | Frick Collection | 1 E 70th Street | | | | New York | NY | 10021 | |
| 3328292 | FRIEDLAND | 17 Industrial Drive | | | | Cliffwood Beach | NJ | 07735 | |
| 3548293 | FRIEDRICH AIR CONDITIONING CO | 507 Bloomfield Avenue | Suite 5B | | | Caldwell | NJ | 07006 | |
| 3370973 | Frieling USA, Inc. | c/o Panteris & Panteris LLP | 35-18 Bell Blvd, Suite 201 | | | Bayside | NY | 11361-1709 | |
| 3449416 | Frieling USA, INC. | c/o Panteris & Panteris, LLP | 35-18 Bell Blvd, Suite 201 | | | Bayside | NY | 11361 | |
| 3548937 | Frumkes, Lewis | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548672 | Fudali, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328294 | FULL CIRCLE | 146 West 29th Street | Suite 9W | | | New York | NY | 10001 | |
| 3549072 | Full Scale Inc. | 20 W 22nd Street, Suite 1003 | | | | New York | NY | 10010 | |
| 3328295 | FURBISHMENTS INC. | Box 155 | Oak & Main | | | North River | VT | 05154 | |
| 3549071 | G. Callimanopulos | c/o Brokerage & Management | 40 Wall Street, 48th Floor | | | Saxtons River | NY | 10005 | |
| 3549070 | Gabel Industria Tessile Spa | Via XX Settembre, 35 | | | | Rovellasca, Como | | 22069 | Italy |
| 3549068 | Gabriella Miller Ltd | Stable Yard/ Holdenby House | | | | N. Hamptons | | Nn6 8dj | United Kingdom |
| 3328296 | GABRIELLA MILLER LTD | THE COACH HOUSE | STABLE YARD / HOLDENBY HOUSE | HOLDENBY | | North Hamptonshire | | NN6 8DJ | United Kingdom |
| 3549067 | Gagosian Gallery | 980 Madison Avenue | | | | New York | NY | 10075 | |
| 3549347 | Gallmore, Prince | REDACTED | | REDACTED | | New York | NY | REDACTED | REDACTED |
| 3328297 | GALLUCCI DESIGNS | 169 Hackensack Street | | | | East Rutherford | NJ | 07073 | |
| 3337481 | Gallucci Designs LLC | 153 Orchard St. | | | | Rutherford | NJ | 07073 | |
| 3549065 | Galt Industries Inc. | 655 Madison Ave #24 | | | | New York | NY | 10065 | |
| 3549444 | Garrison, Catherine | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549441 | Gartenberg, Cheryl H. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328286 | GATE HOUSE FURNITURE | 109 York Avenue | | | | Randolph | MA | 02368 | REDACTED |

In re Gawker Media LLC, et al.,
Case No. 16-13500 (MKV)

Case No. 16-13500 (MKV)
In re: Gracious Home LLC, et al.,

| OMM ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3350985 | Tech Lighting | Diana Sturgeon | | | | Skokie | IL | 60077 | |
| 3549363 | Genfi, Nana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549098 | Guy, Jordan Ewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549415 | Geddes, Gerald C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549064 | General Electric Co | 3135 Easton Turnpike | | | | Fairfield | CT | 06828 | |
| 3328287 | GENERAL ELECTRIC LIGHTING | Po Box 4717 | | | | Glen Allen | VA | 23060 | |
| | Generation Brands (dba Fess Imports, | | | | | | | | |
| 3328289 | GEORGI JENSEN INC | 580 Broadway | Suite 506 | | | New York | NY | 10012 | |
| 3328288 | GEORGE KOVACS | 67-25 OTTO ROAD | | | | Glendale | NY | 11385 | |
| 3549063 | George Kovacs, Inc. | 67-25 Otto Road | | | | Glendale | NY | 11385 | |
| 3549059 | Gettier Henrich & Associates | 295 Madison Avenue | 20th Floor | | | New York | NY | 10017 | |
| 3328290 | GETTLER HENRICH & ASSOCATES LLC | 295 MADISON AVENUE, FL 20 | | | | NEW YORK | NY | 10017 | |
| 4011259 | GH N LLC | c/o Sovereign Partners | Attn: Darius Sakhai | | | New York | NY | 10017 | |
| 3548993 | Ghusson, Jennifer | REDACTED | REDACTED | 747 Third Avenue, 37th Floor | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328291 | GINA B DESIGNS INC. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549022 | Go Green Power Inc | 12700 INDUSTRIAL PARK BLVD. | | | | Plymouth | MN | 55441-3909 | |
| 3328292 | GINETTE, SAADEH | REDACTED | | | | Santa Ana | CA | 92705 | |
| 3328280 | GINGER | 2001 EAST CARNEGIE AVENUE | | REDACTED | REDACTED | Santa Ana | CA | 92705 | REDACTED |
| 3549056 | Ginger Co. | 2001 East Carnegie Avenue | | | | Santa Ana | CA | 92705 | |
| 3328281 | GINSEY INDUSTRIES INC. | Po Box 8500 (6-7125) | | | | Philadelphia | PA | 19178-7125 | |
| 3549055 | GKI Bethlehem Lights | 59 Davis Avenue | | | | Norwood | MA | 02062 | |
| 3328282 | GLASPOL | Al Wojska Polskiego 9ba | | | | Czestochowa | | 42-200 | Poland |
| 3328283 | GLASS CRAFTERS | 193 Veterans Blvd. | | | | Carlstadt | NJ | 07072 | |
| 3049054 | Global Brass Inc | 1875 Pitkin Avenue | | | | Brooklyn | NY | 11212 | |
| 3328285 | GLOBAL VIEWS | P.O Box 11527 | | | | Forth Worth | TX | 76110 | |
| 3328284 | GLOBAL/SCAN PAN | 2319 Gladwick Street | | | | Rancho Dominguez | CA | 90220 | |
| 3328275 | GO GREEN POWER INC DBA POWER INC. | 4675 ROUTE 9 N | | | | Howell | NJ | 07731 | |
| 3549052 | Go Green Power Inc. | 4675 Route 9 North | | | | Howell | NJ | 07731 | |
| 3328274 | GODINGER SILVER ART CO. LTD. | 69-15 TRAFFIC AVENUE | | | | Ridgewood | NY | 11385-2629 | |
| 3549258 | Goldberg, Arthur I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328276 | GOLDEN RABBIT II | Po Box 600 | | | | Grantsville | MD | 21536 | |
| 3548965 | Goldenberg, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548947 | Goldschmidt, Lawren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549335 | Gonsalves, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549435 | Gonzalez, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3767909 | Google Inc | Attn: David Curtin | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| 3767909 | Google Inc | c/o White and Williams LLP | 7 Times Square Suite 2900 | | | New York | NY | 10036-6524 | |
| 3328277 | GOOGLE INC | Dept 33654 | | | | San Francisco | CA | 94139 | |
| 3549050 | Gordon Brothers Group | P.O Box 390000 | | | | New York | NY | 10019 | |
| 3328278 | GOTHAM CITY KINGS | 303 West 42nd Street | #316 | | | New York | NY | 10036 | |
| 3549040 | Gottesman/Smolian | 233 E 70th Street | Apt 2P | | | New York | NY | 10021 | |
| | Grace Manufacturing - Microplane | 614 SR 247 | | | | Russellville | AR | 72802 | |
| 3550894 | Grace Division | 614 SR 247 | | | | Russellville | AR | 72802 | |
| 3328279 | GRACE MANUFACTURING/MICROPLANE | Po Box 10430 | | | | Russellville | AR | 72812 | |
| 3328268 | GRACIOUS MANAGEMENT LLC | 158 West 27th Street | 12th Floor | | | New York | NY | 10001 | |
| 3984675 | Gracious Management LLC | c/o Olin Hollander LLC | 500 Frank W. Burr Blvd, 2nd Floor | | | Teaneck | NJ | 07666 | |

| OMNI ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3548946 | Graev, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328269 | GRAFF INC | 3701 West Burnham | | | | Milwaukee | WI | 53215 | |
| 3549006 | Granger W.W. | 308 Allwood Road | | | | Clifton | NJ | 07012 | |
| 3549045 | Grand Millenium Con | PO Box 36432 | | | | Charlotte | NC | 28236 | |
| 3328270 | GRAPHIC IMAGE | 505 Spagnli Road | | | | Melville | NY | 11747 | |
| 3328271 | GRASSI & CO | 50 Jericho Quadrangle | | | | Jericho | NY | 11753 | |
| 3497968 | Group 2C, Inc. | 19 Park Dr. | | | | Cincinnati | OH | 45202 | |
| 3325575 | GREAT NECK SAW MANUFACTURERS | Attn: President or General Counsel | | | | | | | |
| 3328272 | GREAT NECK SAW MANUFACTURES | 165 East 2nd Street | 301 E Fourth Street | | | Mineola | NY | 11501 | |
| 3328273 | GREEN MOUNTAIN PRODUCTS INC | Muller Park | | | | Norwalk | CT | 06851 | |
| 3548985 | Green, Nathan C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548777 | Green, Stephen L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549243 | Greenfield, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549061 | Gross, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3325574 | Great American Insurance | Attn: President or General Counsel | | | | | | | |
| 3328262 | GROUPE SEB USA | 5 Wood Hollow Road | 2nd Floor | | | Parsippany | NJ | 07054 | |
| 3328263 | GRUPPO KOMI | 150 Warren Street | Suite 110 | | | Jersey City | NJ | 07302 | |
| 3548700 | Guidagno, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327576 | Guardian Life | P.O. Box 26100 | | | | Lehigh Valley | PA | 18002-6100 | |
| 3328692 | GUARDIAN LIFE INSURANCE | Group Plan #975393 | P.O. Box 824404 | | | Philadelphia | PA | 19182-4404 | |
| 3439044 | Guass GMBH | Sindelfinger Str. 8 | | | | Tübingen | | 72070 | Germany |
| 3329229 | H.SCHULTZ & SONS | P.O. BOX 1557 | | | | Union | NJ | 07083 | |
| 3111585 | GuidedChoice Asset Management | 16268 Los Gatos Blvd, Suite 102 | | | | Los Gatos | CA | 95032 | |
| 3550423 | H. Schultz & Sons | C/O CST Co, Inc. | | | | Louisville | KY | 40232 | |
| 3550423 | H. Schultz & Sons | Senior Certified Collector - Legal | | | | Louisville | KY | 40232 | |
| 3504234 | Habdecor & Abyss. | Julie K Haysley | Claims | | | | | | |
| 3549032 | Hafele America Co. | 3901 Cheyenne Drive | 2007 Lake Point Way | | | Archdale | NC | | |
| 3504239 | Hafele America Co. | 3901 Cheyenne Drive | | | | Archdale | NC | 27263 | |
| 3328264 | HABERDECOR & ABYSS. | 99 COGWHEEL LANE | | | | Seymour | CT | 06483 | |
| 3548782 | Haber, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549039 | Hafele America Co. | P.O. Box 890779 | | | | Charlotte | NC | 28289 | |
| 3328265 | HAFELE AMERICA CO.(#42086) | P.O. BOX 4000 | | | | Archdale | NC | 27263 | |
| 3328266 | HAMILTON DECORATIVE/SINKLER | 31 East 32 Nd Street | 11th Floor | | | New York | NY | 10036-6569 | |
| 3549341 | Hamilton, Robert W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549368 | Hamlin, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328267 | HAMMOND'S CANDIES SINCE 1920 | 5735 Washington Street | | | | Denver | CO | 80216 | |
| 3549038 | Hanco | UL Sienkiewicza 30 | | | | Mlechow | | 2380 | Poland |
| 3328256 | HANCO | UL SIENKIEWICZA 30 | | | | Mlechow | | 32-300 | Poland |
| 4010269 | HANKO Handels GesmbH | Bruckmergasse 13 | | | | Perchtoldsdo | rf | 2380 | Austria |
| 3328257 | HANGMAN PRODUCTS | 6400 Variel Avenue | | | | Woodland | Hills | CA | 91367 |
| 3328690 | Hanover Estates LLC | Attn: Brett R. Theis, Esq. | c/o Rosenberg & Estis PC | 733 Third Avenue | | New York | NY | 10017 | |
| 4008878 | Hanover Estates LLC | c/o Boulfde Estates, Inc. | Attn: Alan Locker | 650 Fifth Avenue, Suite 3165 | | New York | NY | 10011 | |
| 4008878 | Hanover Estates LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Esq. | 7 Times Square | | New York | NY | 10036-6569 | |
| 3549037 | Hanover Estates LLC | c/o Rosenberg & Estis PC | 733 Third Avenue | | | New York | NY | 10017 | |
| 3327577 | Hanover Insurance Group | Attn: President or General Counsel | 440 Lincoln Street | | | Worcester | MA | 01653-0002 | |
| 3328258 | HANSGROHE INC | 1490 Bluegrass Lakes Parkway | | | | Alpharetta | GA | 01655-0002 | |
| 3434671 | Hansgrohe, Inc | Jessica Smith | 1490 Bluegrass Lakes Parkway | | | Alpharetta | GA | 30004 | |
| 3768332 | Harold Import | 747 Vasser Ave | | | | Lakewood | NJ | 08701 | |
| 3768332 | Harold Import | Seward & Kissel LLP | 1 Battery Park Plaza | | | New York | NY | 10004 | |
| 3328259 | HAROLD IMPORT CO.INC. | 747 Vasser Avenue | | | | Lakewood | NJ | 08701 | |

In re: Gardenia Home LLC, et al.,
Case No. 16-13500 (MKV)

| OMNI ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3549324 | Hartigan, Thomas M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328260 | HARRINGTON BRASS WORKS LTD INC | 855-G Conklin Street | | | | Farmingdale | NY | 11735 | |
| 3328261 | HARRIS INTERNATIONAL LABS | 2078 Ford Avenue | | | | Springdale | AK | 72764 | |
| 3549306 | Harris-Jacques Brochin | Zac Les Grands Champs | | | | Hillion | | BP91-22120 | France |
| 3328250 | HARRIS-JACQUES BROCHIN | ZAC LES GRANDS CHAMPS | BP91 | | | Hillion | | 22120 | Italy |
| 3328251 | HARY D. KOENIG & CO. INC. | P.O. Box 125 | | | | Rockaway | NY | 11518 | |
| 3328252 | HASEGAWA USA INC. | 1081 N SHEPARD STREET | SUITE N | | | Anaheim | CA | 92806 | |
| 3549034 | Hasegawa Usa Inc. | 14047 East 183rd Street | | | | Cerritos | CA | 90703 | |
| 3439678 | Hatzlacm Supply Inc./ Broksonic | 935 Broadway, 6th Fl. | | | | New York | NY | 10010 | |
| 3548892 | Hauser, Jennifer | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328253 | HAVILAND | 368 PASSAIC AVE | | | | Fairfield | NJ | 07004 | |
| 3549032 | Haviland | 6 Rue Royale | | | | Paris | | 75008 | France |
| 3382766 | Haviland (USA) Inc | 368 Passaic Avenue | | | | Fairfield | NJ | 07004 | |
| 3328254 | HAWKINS NEW YORK | 344 Spook Rock Road | | | | Hudson | NY | 12534 | |
| 3548862 | Hays, Nancy | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549185 | Heath, Christopher | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549311 | Hemmerdinger, Elira | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549031 | Henry Dean Nv | Nijverheidsweg 13 | | | | Massenhove n | | B - 2240 | Belgium |
| 3328255 | HENRY DEAN NV | NIJVERHEIDSWEG 14 | | | | Massenhove | | B - 2240 | Belgium |
| 3328244 | HERBEAU CREATIONS | 3600 Westview Drive | | | | Naples | FL | 2240 | |
| 3548945 | Herbert, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 34104 | REDACTED |
| 3548798 | Herrera, Reinaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549119 | Hetherington, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328245 | HEX | 3051 Sturgis Road | | | | Oxnard | CA | 93030 | |
| 3328247 | HICKORY BRANDS INC. | P.O. BOX 890628 | | | | Charlotte | NC | 28289 | |
| 3328248 | HICKORY CHAIR LOCKDEX | P.O.Box 417741 | | | | Boston | MA | 02241-7741 | |
| 3328249 | HIJOS DE CECILIO VALGAÑON | S.L. (MANTAS EZARAY) | | | | La Rioja | | 26280 | Spain |
| 3768147 | HIJOS DE CECILIO VALGAÑON S.L. | C/GONZALEZ GALLARZA 12 | | | | RIOJA] | | | |
| 3549028 | Hijos De Cecilio Valgañon S.L. | Calle Gonzalez Gallarza, 12 | | | | Ezcaray | La Rioja | 26280 | SPAIN |
| 3328238 | HILLMAN FASTNERS | 40A Starfields Dr | | | | Avon | MA | 02322 | Spain |
| 3328239 | HILO MATERIALS HANDLING GROUP | 345 Oser Avenue | Avon Industrial Pk | | | Hauppauge | NY | 11788 | |
| 3549006 | Hilom, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549027 | Hinkley Lighting | 12600 Berea Road | | | | Cleveland | OH | 44100 | |
| 3328240 | HINKLEY LIGHTING | 12600 BEREA ROAD | | | | Cleveland | OH | 44111-1632 | |
| 3342434 | Hinkley Lighting Inc. | 33000 Pin Oak Parkway | | | | Avon Lake | OH | 44012 | |
| 3549026 | Hite Construction | 60 Whitney Rd #11 | | | | Mahwah | NJ | 07430 | |
| 3548969 | Hodgman, Kate | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549210 | Hoffman, Carla | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328241 | HOLTKOETTER | P.O. Box 623 | | | | South Saint Paul | MN | 55075 | |
| 3549025 | Homak Mfg Co. | 1605 Old Route 18 | Suite 4-36 | | | Wampum | PA | 16157 | |
| 3328242 | HOMAK MFG Co. | | | | | Arlington Hgts | IL | 60004 | |
| 3549023 | Home Essentials & Beyond | 3989 N. WIKE RD. | | | | Jersey City | NJ | 07305 | |
| 3328243 | HOME PRODUCTS INTERNATIONAL | 200 Theodore Conrad Drive | | | | Chicago | IL | 60674-2103 | |
| 3328232 | HONEY CAN DO INTL | 5300 St Charles Road | 135 S. Lasalle | Dept. 2103 | | Berkeley | IL | 60163-1102 | |
| 3337104 | Honey-Can-Do International, LLC | Cofxce North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | |

In re: Gracious Home LLC, et al.,
Case No. 16-13500 (MKV)

| COMM ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3328233 | HOOVER COMPANY | 7005 Cochran Road | A/C 1704 | | | Glenwillow | OH | 44139 | |
| 3328234 | HOPE COMPANY THE | 12777 PENNRIDGE DRIVE | | | | Bridgeton | MO | 63044 | |
| 3549022 | Hope Whipple | 720 Park Avenue | Apt# 3a | | | New York | NY | 10021 | |
| 3549413 | Hope, Delon D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549413 | Hope, Glenda M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328236 | HOSTRACINE INDUSTRIES | P.O. Box 1648 1405 16st | | | | Racine | WI | 53401 | |
| 3328237 | HOT SKWASH BY DARIA | 16055 Sw 74th Avenue | | | | Tigard | OR | 97224 | |
| 3380511 | Hot Skwash, LLC | Mary Jo Chapman | 16055 SW 74th Ave. | | | Tigard | OR | 97224 | |
| 3328216 | HOUSE OF TROY | 902 Silver Ridge Road | | | | Hyde Park | VT | 05655 | |
| 3328226 | HOUSEART | 361 South Street | | | | Rochester | MI | 48307 | |
| 3328227 | HOUSEHOLD ESSENTIALS LLC | 5895 North Lindbergh Blvd. | | | | Hazelwood | MO | 63042 | |
| 3549280 | Howard, Alison B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549877 | Hoyt, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549402 | Huamani, Jeni | REDACTED | Unit E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3346733 | Hubbardton Forge | 154 RTE 30 South | | | | Castleton | VT | 05735 | |
| 3328230 | HUBBARDTON FORGE | P.O. Box 827 | | | | Castleton | VT | 05735 | |
| 3755379 | HVG Financial Services | 1010 Thomas Edison Blvd SW | | | | Cedar Rapids | IA | 52404 | |
| 3755379 | HVG Financial Services | c/o San Diego Credit Association | 185 W "F" St. #400 | | | San Diego | CA | 92101-6025 | |
| 3380528 | Hudson Valley Lighting | BARR Credit Services, Inc. | 5151 E Broadway Blvd, Suite 800 | | | Tucson | AZ | 85711 | |
| 3377049 | Hudson Valley Lighting | REDACTED | REDACTED | REDACTED | | Newburgh | NY | 12552 | REDACTED |
| 3328223 | HUDSON VALLEY LIGHTING INC. | 106 Pierces Road | | | | Newburgh | NY | 12550 | |
| 3328220 | HUNTER DOUGLAS | P.O. BOX 405756 | | | | Atlanta | GA | 30384-5756 | |
| 3328211 | HUNTINGTON HARDWARE | 340 W Holt Avenue | | | | Pomona | CA | 91768 | |
| 3328222 | HVW/BREVILLE | 19400 S Western Avenue | | | | Torrance | CA | 90501 | |
| 8626763 | Hynes, Carianne | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328223 | IBM | P.O. Box 643600 | | | | Pittsburgh | PA | 15264-3600 | |
| 8648636 | IBM Credit LLC | One North Castle Drive | | | | Armonk | NY | 10504 | |
| 3549017 | ICI USA | 2917 NE Blakeley Street | | | | Seattle | WA | 98105 | |
| 3328224 | ICI USA LLC TOVOLO | 2815 EASTLAKE AVENUE EAST | SUITE 150 | | | Seattle | WA | 98102 | |
| 3328384 | ICI USA, LLC. | 2917 NE Blakeley St | | | | Seattle | WA | 98105 | |
| 3375759 | IESI/NY Corp | 330 7th Avenue | 16th Floor | | | New York | NY | 10001 | |
| 3328225 | IESI/NY Corporation | Attn: President or General Counsel | 330 7th Avenue | 16th Floor | | New York | NY | 10001 | |
| 3549016 | IESI/NY Corporation | 99 WOOD AVE SOUTH #1001 | | | | Iselin | NJ | 08830 | |
| 3328214 | IGLOO CORP | 777 Igloo Road | | | | Katy | TX | 77494 | |
| 3328215 | IITTALA INC | P.O. Box 802587 | | | | Chicago | IL | 60680-2587 | |
| 3328216 | ILCO UNICAN | 400 Jeffreys Rd | | | | Rocky Mount | NC | 27804 | |
| 3328217 | ILLUME | 2000 W. 94TH ST | | | | Minneapolis | MN | 55431 | |
| 3549015 | Illume Candles | 2000 W. 94th St | | | | Minneapolis | MN | 55431 | |
| 3328218 | ILLUMINATING EXPERIENCES INC | 625 JERSEY AVENUE | UNIT 7 | | | New Brunswick | NJ | 08901 | |
| 3328219 | ILLY CAFFE NORTH AMERICA INC | 800 Westchester Avenue | Suite S440 | | | Rye Brook | NY | 10573 | |
| 3374276 | Imperia, Meghan | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328208 | IMPERIAL CHILDREN'S WEAR INC | 302 Fifth Avenue | | | | New York | NY | 10001 | |
| 3328209 | IMPORT FLOWER SERVICES | C/O Eur Decor | 1 Pond View Ct | | | Whitehouse Sta | NJ | 08889 | |
| 3549013 | Impulse Enterprises, LLC | 710 S Powerline Rd | | | | Deerfield Beach | FL | 33442 | |

| COMMID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3328210 | In2Green | 14 Bellair Drive | | | | Hastings On Hudson | NY | 10706 | |
| 3328211 | INFINITY DRAIN | 18 Seastrong Avenue | | | | Port Washington | NY | 11050 | |
| 3328212 | INFINITY INSTRUMENTS LTD. | 430 NELSON PLACE | | | | Port La Crosse | WI | 54601 | |
| 3328213 | INNOVATIVE TECHNOLOGY | Electronics | 1 Channel Drive | | | Port Washington | NY | 11050 | |
| 3549011 | Ino Schaller | Edgar-Müller-Straße 8 | | | | Neustadt bei Coburg | | 96465 | Germany |
| 3357886 | Ino Schaller Gmbh | 8, Edgar-Muller Str. | | | | Neustadt | | 96465 | Germany |
| 3328202 | INTERANTIONAL INNOVATION CO. | 1009 Forsytu Avenue | Suite C | | | Indian Trail | NC | 28079 | |
| 3328203 | INTERDESIGN | Box 39606 | | | | Solon | OH | 44139 | |
| 3387139 | Interglass Italia SRL | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549010 | Interglass Italia SA | Via Della Republica 89-91 | CERRETO GUIDI | | | Cerreto Guidi | FI | 50050 | Italy |
| 3328204 | INTERGLASS ITALIA SRL | VIA DELLA REPUBBLICA 89-91 | | | | Firenze | | 50050 | Italy |
| 3549005 | Interlude Home | 25 Trefoil Drive | | | | Trumbull | CT | 06611 | |
| 3328205 | INTERLUDE HOME | 25 TREFOIL DRIVE | | | | Trumball | CT | 06611 | |
| 3549623 | Internal Revenue Service | Attn: District Director | 290 Broadway | | | New York | NY | 10007 | |
| 3328206 | INTRUDER INC. | 280 West Coleman | | | | Rice Lake | WI | 54868 | |
| 3328207 | INVISIPLUG | 5001 Gloria Avenue | | | | Encino | CA | 91436 | |
| 3328136 | IQAIR NORTH AMERICA INC. | 14351 Firestone Blvd. | | | | La Mirada | CA | 90638 | |
| 3541524 | Iris Reyes, on behalf of herself and all others similarly situated | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3428197 | IRIS USA | 11111 80th Avenue | | | | Pleasant Prairie | WI | 53158 | |
| 3536622 | IRS Insolvency Section | 2970 Market St. | Mail Stop O30 133 | | | Philadelphia | PA | 19104-5016 | |
| 3549005 | Italian Deco S.R.L. | Via Provinciale Limitese, 60 | | | | Capraia e Limite | FI | 50050 | Italy |
| 4234321 | Italian Deco! SRL | 60, Via Provinciale Limitese | | | | Capraia e Limite | FI | 50050 | Italy |
| 3328208 | ITW GLOBAL BRANDS | 10 Columbus Blvd | | | | Hartford | CT | 06106 | |
| 3549005 | Ivo Cutelarias | N360 20 | | | | Santa Catarina | | 2500-770 | Portugal |
| 3549004 | IVV Industria Vetraria | Lungarno Guido Reni n.60 | | | | San Giovanni V.no. | AR | 52027 | Italy |
| 3328192 | J & A REPAIR SHOP INC. | 6206 20TH AVE. | | | | Brooklyn | NY | 11204 | |
| 3549001 | J. Mendizabal | Coronel Uzal 3541 | | | | Olivos | Buenos Aires | 1636 | Argentina |
| 3328194 | J.D.BRUSH & CO (SENTRY) | C/O HANK GROSSMAN | 900 LINDEN AVE. | | | Rochester | NY | 14625 | |
| 3328186 | J.FLEET DESIGN LTD. | ONE ONDERDONK PLACE | | | | Pleasantville | NY | 10570 | |
| 3328188 | J.K. ADAMS CO. | Po Box 248 | 1430 Route 30 | | | Dorset | VT | 05251 | |
| 3328189 | J.MENDIZABAL | CORONEL UZAL 3541 | BUSSGDGI OLIVOS | | | Buenos Aires | | | Argentina |
| 4006033 | J.W. Hampton Jr. & Co., Inc. | Robert C. Shoule III, Vice President (McAuliffe) | 161-15 Rockaway Blvd, Suite 304 | | | Jamaica | NY | 11434 | |
| 4006033 | J.W. Hampton Jr. & Co., Inc. | Ruskin Moscou Faltischek, PC | 1425 RXR Plaza, 15th Floor | | | Uniondale | NY | 11556 | |
| 3328199 | JACKSON DEERFIELD MFG. | 4445 Mc.Ewen Road | | | | Dallas | TX | 75244 | |
| 3549404 | Jackson, Ivory | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328200 | JACLO INDUSTRIES | 129 Dermody Street | | | | Cranford | NJ | 07016 | REDACTED |

In re: Gawker Home LLC, et al.,
Case No. 16-13500 (MKV)

| COMM ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3548998 | Jacques Pergay | Route De Cognac La Foret | | | | Aix-Sur-Vienne | | 87700 | France |
| 3549104 | Jagger, Emily | REDACTED | | REDACTED | | | REDACTED | REDACTED | REDACTED |
| 3549340 | James, Ronald | REDACTED | | REDACTED | | | REDACTED | REDACTED | REDACTED |
| 3548997 | Jandorf | 60 Meadow Lane | | | | Northfield | OH | 44067 | |
| 3328191 | JANOU PARTER LLC | 108 West 39th | 7th Floor | | | New York | NY | 10018 | |
| 3548996 | Jasco Products Company | P.O Box 4200 | | | | Glen Allen | VA | 42058 | |
| 3328193 | JASCO PRODUCTS COMPANY | P O BOX 4200 | | | | Glen Allen | VA | 23058-4200 | |
| 3548995 | Jebb Products Inc. | 122 Ashland Pl | | | | Brooklyn | NY | 11202 | |
| 3328195 | JEBB PRODUCTS INC. | ACCOUNTS RECEIVABLE/CORPORATE OFFICE | P O BOX # 23208 | | | Brooklyn | NY | 11202-0084 | |
| 3328184 | JELLYCAT | 800 Washington Ave N | Suite 303 | | | Minneapolis | MN | 55401 | |
| 3369572 | Jersey Pottery | 900 Merchants Concourse, Suite 211 | | | | Westbury | NY | 11590 | |
| 3328185 | JESCO LIGHTING GROUP | 15 Harbor Park Drive | | | | Port Washington | NY | 11050 | |
| 3328186 | JIFFY STEAMER CO. | P.O. Box 869 | | | | Union City | TN | 38281-0869 | |
| 3328187 | JIFFY STEAMER CO. | 701 C Concord Road | | | | Albemarle | NC | 28001 | |
| 3328178 | JM PIERS | 141 Penn Street | | | | El Segundo | CA | 90245 | |
| 3328179 | JOE CARATI GLASS | 701 Gardner Place | | | | Montclair | NJ | 07042 | |
| 3548990 | Johanna Howard Home & Acces. | 15 GARDINER PLACE | | | | Montclair | NJ | 07042 | |
| 3328180 | JOHANNA HOWARD HOME AND ACCESSORIES | 15 Gardiner Place | | | | Montclair | NJ | 07042 | |
| 3328181 | JOHN BOOS | 315 South First Street | | | | Effingham | IL | 62401 | |
| 3045926 | John Boos & Co. | 3261 Eagle Way | | | | Chicago | IL | 60678-1352 | |
| 3045926 | John Boos & Co. | Renee Kremer | 3601 S. Banker Street | | | Effingham | IL | 62401 | |
| 3328182 | John Marks RE LLC | 1230 Park Avenue | #2c | | | New York | NY | 10128 | |
| 3328183 | JOHN MATOUX & CO INC | 925 Airport Road | | | | Fall River | MA | 02740 | |
| 3548989 | John Matouk & Co Inc. | 925 Airport Road | | | | New Bedford MA | | 02740 | |
| 3328679 | John Matouk & Co., Inc. | Attn: George Matouk, Jr. | 925 Airport Road | | | New Bedford MA | | 02740 | |
| 3328172 | JOHN RITZENTHALER CO | 40 Portland Road | | | | W Conshohocken | PA | 19428-0812 | |
| 3328173 | JOHN ROBSHAW | 245 WEST 29TH STREET | 1501 | | | New York | NY | 10001 | |
| 3549538 | John, Oliana | REDACTED | REDACTED | | | | REDACTED | REDACTED | REDACTED |
| 3328174 | JOJOTASTIC LLC | 95 Yester Way | | | | Seattle | WA | 98104 | |
| 3328175 | JONATHAN ADLER | 333 Hudson Street | | | | New York | NY | 10013 | |
| 3979695 | Jonathan Adler Enterprises, LLC | 333 Hudson Street | 7th Floor | | | New York | NY | 10013 | |
| 3328176 | JONES STEPHENS CORP. | DEPARTMENT 3200 | P.O. BOX2153 | | | Birmingham | AL | 35257-3200 | |
| 3549097 | Jong, Burrows, Erica | REDACTED | REDACTED | | | | REDACTED | REDACTED | REDACTED |
| 3548982 | Joseph Joseph Inc | 41 Madison Avenue | 15th Floor | | | New York | NY | 10010 | |
| 3549082 | Joseph Joseph Inc | Attn: Donna Bullock | 41 Madison Ave Ste 1508 | | | New York | NY | 10010 | |
| 3548931 | Joseph Williams | 1360 Calvert Drive | | | | Cedar Hill | TX | 75104 | |
| 3549043 | Joseph, Debby M | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548980 | Joy of Light | PO Box 187 | | | | East Hampton | CT | 06424 | |
| 3548379 | Joya Distributing | 685 Market Street | | | | Medford | OR | 97504 | |
| 3328167 | JOYA DISTRIBUTING, INC. | 685 MARKET STREET | | | | MEDFORD | OR | 97504 | |
| 3548976 | Jw Hampton Jr & Co Inc | 16115 Rockaway Blvd Suite 304 | | | | Jamaica | NY | 11434 | |

| OMM.ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3328168 | JW HAMPTON JR & CO INC | 16115 ROCKAWAY BLVD SUITE 304 | ROOM 304 | | | Jamaica | NY | 11434 | |
| 3548975 | JVC Technology Inc | 6 Candy Lane | | | | Syosset | NY | 11791 | |
| 3328169 | JVC TECHNOLOGY LLC | 6 CANDY LANE | | | | Syosset | NY | 11791 | |
| 3328137 | JK STUDIO | 410 F 3 Ileme Rue Nord | | | | Davelyville | QC | Goz 1co | Canada |
| 3328136 | K&L GATES LLP | K&L Gates Center, Ruac | 210 Sixth Ave | | | Pittsburgh | PA | 15222 | |
| 3328170 | KAI | 3003 MALIBU CANYON ROAD | | | | Malibu | CA | 90265 | |
| 3341877 | Kai, LLC | 3003 Malibu Canyon Rd. | Bldg. 44 | | | Malibu | CA | 90265 | |
| 3328171 | KALA CORPORATION | 1655 Elmwood Avenue | Suite 141 | | | Cranston | RI | 02910 | |
| 3328160 | KALDEWEI USA INC. | 14070 Trade Center Drive | 2nd Fl | | | Fishers | IN | 46038 | |
| 3328161 | KALLISTA | 1227a North 8th Street | | | | Sheboygan | WI | 53081 | |
| 3549354 | Konatetikul, Patik | REDACTED | | REDACTED | REDACTED | | | REDACTED | REDACTED |
| 3549396 | Kannang, Jootje | REDACTED | | REDACTED | REDACTED | | | REDACTED | REDACTED |
| 3328162 | KARAMAN AYLIN | MISSION OF TURKEY | 885 SECOND AVENUE | 45 TH. FLOOR | | New York | NY | 10017 | |
| 3548970 | Karen Lee Ballard | 221 Stirling Rd., Unit E-F | | | | Warren | NJ | 07059 | |
| 3328163 | KASSATEX | 295 Fifth Avenue | Suite 111 | | | New York | NY | 10016 | |
| 3328164 | KATHERINE'S COLLECTION | 370 Falls Commerce Parkway | REDACTED | | | Cuyahoga Falls | OH | 44224 | |
| 3548720 | Katz, Susan | REDACTED | REDACTED | REDACTED | REDACTED | | | REDACTED | REDACTED |
| 3548966 | Kelly International Corporation | 9hP Floor, No. 155 | 1 Sec, Keeling Rd. | REDACTED | | Taipei | | REDACTED | Taiwan |
| 3509326 | Kelly, Suzanne | REDACTED | | | | | | REDACTED | REDACTED |
| 3328165 | KEMCO INTERNATIONAL | 306 FIFTH AVE 5TH FLOOR | | | | New York | NY | 10001 | |
| 3328912 | Kent, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | | | REDACTED | REDACTED |
| 3548791 | Kerner, Richard | REDACTED | | REDACTED | REDACTED | | | REDACTED | REDACTED |
| 349166 | Kerwelyn, Craig | REDACTED | | REDACTED | REDACTED | | | REDACTED | REDACTED |
| 3328154 | KEVIN O'BRIEN STUDIO | 1412 South Broad Street | | | | Philadelphia | PA | 19146 | |
| 349962 | Khmissa Said Lamghari | Schwenthalerstrasse 127 | | | | München | | 80339 | Germany |
| 328155 | KHMISSA SAID LAMGHARI | SCHWANTHALERSTRASSE 127 | | | | Munich | | 80339 | Germany |
| 328156 | KICHLER LIGHTING | P.O. Box4931507 | | | | Cleveland | OH | 44193 | |
| 3328157 | KICKSTARTER | 58 Kent Street | | | | Brooklyn | NY | 11222 | |
| 3328158 | KIHU PARTS | 1116 Rue Du Bac | | | | Paris | | 75007 | France |
| 3328148 | KIM SEYBERT | 37 W 37th Street | 9th Floor | | | New York | NY | 10018 | |
| 3328159 | KIMBALL & YOUNG | 6368 Clark Ave | | | | Dublin | CA | 94568 | |
| 3548961 | King & I | 399 Route 28 So Orleans Center | P.O Box 615 | | | South Orleans | MA | 02662 | |
| 3328149 | KING & I | 399 ROUTE 28 SO ORLEANS CENTER | P.O. BOX 615 | | | So. Orleans | MA | 02662 | |
| 3549410 | Kishenbaum, Halle | REDACTED | REDACTED | REDACTED | REDACTED | | | REDACTED | REDACTED |
| 3328150 | KITCHENAID INC. | P. O. Box # 70487 | | | | Chicago | IL | 60673 | |
| 3328151 | KIYASA CORPORATION | 3350 Scott Blvd | Suite 50-02 | | | Santa Clara | CA | 96064 | |
| 3548960 | Klein Tools | 450 Bond Street | PO Box 1418 | | | Lincolnshire | IL | 60069-1418 | |
| 3548781 | Klenberg, Robert | REDACTED | REDACTED | REDACTED | REDACTED | | | REDACTED | REDACTED |
| 3328680 | Klestadt Winters Jureller Sout Southard | Attn: Tracy Klestadt | 200 WEST 41ST STREET | 17th Floor | | New York | NY | 10036-7203 | |
| 3328152 | KLESTADT WINTERS JURELLER SOUTHARD & | 200 WEST 41ST STREET | 17TH FLOOR | | | New York | NY | 10036-7203 | |
| 3326370 | Klestadt Winters Jureller Southard & Stevens, LLP | Att. Tracy L. Klestadt | 200 West 41 Street, 17th Floor | | | New York | NY | 10036-7203 | |
| 3549353 | Klosterman, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED |
| 3549296 | Knapczyk, Adam | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED |
| 3328142 | KNAPE & VOGT MFG CO | 2700 Oak Industrial Dr N.E. | | | | Grand Rapids | MI | 49505 | |

| COMMID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3328143 | KNIRPS | 1112 Navaho Drive | | | | Brentwood | TN | 37027 | |
| | KNIRPS, a DBA of Compass Partner | | | | | | | | |
| 4031387 | International LLC | 246 Fifth Ave, Suite 519 | | | | New York | NY | 10001 | |
| 3548958 | Kohler | 444 Highland Drive | | | | Kohler | WI | 53044 | |
| 3546678 | Kohler Co. | Attn: Joseph Virant | | | | Vaughan | ON | L4H 0M7 | Canada |
| 3328244 | KONCEPT TECH LIGHTING | 429 E. Huntington Drive | | | | Monrovia | CA | 91016 | |
| 3548957 | Kordite-Hefty | P.O. Box 825013 | | | | Philadelphia | PA | 19182-5013 | |
| 3328146 | KRAVET FABRICS INC | 225 Central Ave. South | | | | Bethpage | NY | 11724-4990 | |
| 3328147 | KRISH-DECO LTD. | 319 DAVOS ROAD | | | | Woodbridge | ON | L4H OM7 | Canada |
| 3548956 | Krish-Deco Ltd. | 8750 Jane Street | | | | Vaughan | ON | L4K 2M9 | Canada |
| 3548954 | Krups North America | 2199 Eden Rd | | | | Millville | NJ | 08332 | |
| 3328136 | KRYLON | 6830 Cochran Road | | | | Solon | OH | 44139 | |
| 3328138 | KURT S ADLER INC | 122 E 42nd St | | | | New York | NY | 10168 | |
| 3328139 | KUSNI & KUSIN LTD | 4710 W Lovers Lane | | | | Dallas | TX | 75209 | |
| 3328140 | KWC/HANSA FAUCETS | 1770 Corporate Drive B580 | | | | Norcross | GA | 30093 | |
| 3328128 | L.C. INDUSTRIES | 401 N. Western Avenue | | | | Chicago | IL | 60612 | |
| 3328129 | L'DELILLO & SON | 1068 Brook Avenue | | | | Bronx | NY | 10456 | |
| 3548920 | L'Objet USA, LLC | 3515 Coulters Road | | | | Irving | TX | 75061-6321 | |
| 3328284 | LA CASE DE COUSIN PAUL | Rue du Moulin | | | | Manthelan | | 37240 | France |
| 3328130 | LACAVA | 6530 W Wrightwood Ave | | | | Chicago | IL | 60707 | |
| 3274265 | Lacava LLC | 6530 W Wrightwood Ave | | | | Chicago | IL | 60707/2228 | |
| 3328131 | LAFCO INC | 23 East 4th Street | 7th Floor | | | New York | NY | 10003 | |
| 0794397 | Lafuma America Inc | 3575 Koger Boulevard | Suite 220 | | | Duluth | GA | 30096 | |
| 0794397 | Lafuma America Inc | Stephanie Sevenier | | | | Anneyron | | 26140 | France |
| 3328132 | LAFUMA GROUP | 6 Rue Victor Lafuma | | | | | | | |
| 0549323 | Laksa, Thukaram | Unit 3 | 140 Old Laramie Trail | | | Lafayette | CO | 80026-7017 | |
| 0099331 | Lameda, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | |
| 2648953 | Lampshade Designs LTD | Sapcote Trading Centre, High Rd | | | | London | | NW10 2DH | United Kingdom |
| 3441013 | Lampshade Designs LTD | Units 11 & 12 Sapcote Trading Centre | 374 High Road | | | London | | NW10 2DH | United Kingdom |
| 3328133 | LANDMARK CREATIONS | 835-A North Barlow Lane | | | | Bishop | CA | 93514 | |
| 3328284 | LANDS DOWN/UNIKER INT'L LTD. | P.O. Box 197 | | | | Ridge | NY | 11961 | |
| 3548716 | Lanning, Stephen | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328135 | LAPINE ASSOCIATES INC | 15 Commerce Road | | | | Stamford | CT | 06902 | |
| 3328124 | LAPPAS SILVERSMITHS INC | 11300 N. Central Expressway | Suite 404 | | | Dallas | TX | 75243 | |
| 3549458 | Lara, Alvaro R. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549455 | Lasbrey, Arinze | 599 Stewart Avenue Suite 810 | | | | Garden City | NY | 11530 | |
| 3328125 | LAUREY COMPANY INC | 27810 Avenue Hopkins | | | | Valencia | CA | 91355-3409 | |
| 3548948 | Lavi Industries | A88/LAVI INDUSTRIES | DEPT. 8020 | | | Los Angeles | CA | 90084-8020 | |
| 3328126 | LAVI INDUSTRIES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| 3549552 | Lawson, Paul D. | 6999 Benjamin Road | | | | Tampa | FL | 33634 | |
| 3328119 | LE BLANC LINEN WASH INC. | P.O. Box 63122 | | | | Charlotte | NC | 28265-1222 | |
| 3328121 | LE CREUSET OF AMERICA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| 3549409 | Le, Han | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549453 | Leak, Charles | 11601 WILSHIRE BLVD. | SUITE 500 | | | Los Angeles | CA | 90025 | |
| 3328118 | LEATHER CPR | Suite 500 | 11601 Wilshire Blvd. | | | Los Angeles | CA | 00090-0255 | |
| 3549942 | Leather Cpr | 301 East 63rd Street, 2F | | | | New York | NY | 10021 | |
| 3548941 | Lebe A | GROUP INC | | | | Wantagh | NY | 11793 | |
| 3328120 | LEC CONSULTING & INSPECTION | Attn: Herman Krussmann | 2279 Arby CT | | | Ridgewood | NY | 11385 | |
| 3548940 | LEC Consulting & Inspection Group, Inc. | 1828 Troutman Street | 2279 Arby Ct | | | Wantagh | NY | 11793 | |
| 3328122 | Lefroy Brooks | | | | | | | | |

In re: Gracious Home LLC, et al.,
Case No. 16-13500 (MKV)

| COMM ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3549265 | Lehmann, Anne | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328123 | LEIGHTON UMBRELLAS | 50 Mayfield Avenue | | | | Edison | NJ | 08837 | |
| 3328112 | LEKIE INC | 802 Center Point Blvd | | | | New Castle | DE | 19720 | |
| 3328113 | LENAPE | 600 Plum Street | | | | Trenton | NJ | 08638 | |
| 3328114 | LENOX ELECTRIC | 176-184 Grand Street | | | | New York | NY | 10013 | |
| 3328115 | LENOX CORPORATION | 1414 Radcliffe Street | | | | Bristol | PA | 19007 | |
| 3548790 | Lerner, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548938 | Les Toiles Du Soleil | 8 Bis Rue Jean Jaurès | | | | Saint-Laurent-de-Cerdans | | 66260 | France |
| 3549159 | Lestar, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328117 | LEVITON MFG CO INC | 201 North Service Road | | | | Melville | NY | 11747 | |
| 3549454 | Levsi, Arianna L. | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328106 | LEWIS DOLIN INC | 4 Brady Ln | | | | Katonah | NY | 10536 | |
| 3549357 | Lewis, Okka | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549319 | Lewis, Tonya | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328107 | LEXSTAR | 25 Lincoln Street | | | | Haverstraw | NY | 10927 | |
| 3549311 | Li, Zhuo Ren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548780 | Liberman, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328108 | LIFE GUARD PRESS | 134 Beech Bend Road | Suite 100 | | | Green | KY | 42101 | |
| 3741752 | Like-It Inc. | 300 Cadman Plaza West, 12th Floor | | | | Brooklyn | NY | 11201 | |
| 3328109 | LIKE-IT LTD | 300 CADMAN PLAZA WEST | | | | Brooklyn | NY | 11201 | |
| 3328110 | LIMITLESS INNOVATIONS INC. | ONE PIERREPONT PLAZA | 12TH FLOOR | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548927 | Lilley, Lorraine | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328111 | LINKASINK | 4800 Metalmaster Way | | | | McHenry | IL | 60050 | |
| 3328681 | Lincoln Metrocenter Partners L | 2414 EAST PARADISE LANE | Attn: Steven Hoffman | | | Phoenix | AZ | 85032 | |
| 3548629 | Lincoln Sq Commercial Holding | 5680 Oakbrook Parkway | Suite 165 | | | Norcross | GA | 30093 | |
| 3979713 | LLC | Paul Hastings LLP | Att Harvey A. Strickon, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| | Lincoln Square Commercial Holding Co. | c/o Paul Hastings LLP | 200 Park Avenue | | | New York | NY | 10166 | |
| | Lincoln Square Commercial Holding Co. | Mario Palumbo | Authorized Signatory | 1995 Broadway, Third Floor | | New York | NY | 10023 | |
| | Lincoln Sq Commercial Holding | c/o Millennium Partners | 1995 Broadway, 3rdFloor | | | New York | NY | 10023 | |
| | Lincoln Square Commercial Holding Co. | Attn: Paul Hastings LLC | 200 Park Avenue | | | New York | NY | 10166 | |
| 3328103 | Linon Home Decor Products, Inc. | Attn: Julie A. Wesley, A/R Manager | 22 Jericho Turnpike, Suite 200 | | | Mineola | NY | 11501 | |
| 3549403 | Linsalata, James | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328102 | LIONEL LLC | 26750 Twenty-Three Mile Road | | | | Chesterfield | MI | 48051 | |
| 3328101 | LIPAULT NA | Dba Samsonite | Dept. Ch 19256 | | | Palatine | IL | 60055-9256 | |
| 3328104 | LISA JARVIS | P.O. Box 20614 | Park West Station | | | New York | NY | 10025 | |
| 3328105 | LISTRAK | 529 East Main Street | | | | Lititz | PA | 17543 | |
| 3328094 | LITE TOPS | 1233 West St.Georges Avenue | | | | Linden | NJ | 07036 | |
| 3328093 | Livingston Builders | 12 Livingston Pl | | | | Greenwich | CT | 06830 | |
| 3328095 | L'OBJET USA LLC | 3515 Conflans Road | | | REDACTED | Irving | TX | 76051 | REDACTED |
| 3548930 | Lodge Manufacturing | P.O. Box 380 | 6th St. @Railroad Ave | | | South Pittsburg | TN | 37380 | |
| 3328096 | LODGE MANUFACTURING | REDACTED | 6TH ST @RAILROAD AVE | REDACTED | | South Pittsburg | TN | 37380 | REDACTED |
| 3549956 | Loida, Lewis | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328097 | LONG ISLAND APPLIANCE WHOLESAL | Division Of P.C. Richard & Son | 150 Price Parkway | | | Farmingdale | NY | 11735 | |

| MMI ID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3549286 | Longanecker, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3541610 | Lopez, Santos | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549514 | Lopez, Wilfredo S. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328126 | Loxcreen Co | 9525 149th St | | | | Jamaica | NY | 11435 | |
| 3328098 | LOUIS SHERRY CO | 4339 ROOSEVELT BLVD. | SUITE 400 | | | Jacksonville | FL | 32210 | |
| 3328099 | LSA INTERNATIONAL | UNIT E | THE DOLPHIN ESTATE ROAD | SUNBURY ON THAMES | | Middlesex | | TW16 7HE | United Kingdom |
| 3548924 | Lsa International | | | | | Sunbury On Thames | | TW16 7HE | United Kingdom |
| 3346803 | LSA International Inc. | Windmill Rd W, Unit C2 | | | | Sunbury-On-Thames | | | United Kingdom |
| 3328088 | LUMEE LLC | Unit C2, Dolphin Estate | Windmill Road | | | Sunbury On Thames | | | United Kingdom |
| 3328089 | LUMIRAM CORPORATION | 9494 W Flamingo Road | Suite 101 | | | Las Vegas | NV | 89147 | |
| 3548923 | Lumiram Corporation | 615 5TH AVENUE | | | | Larchmont | NY | 10538 | |
| | | 615 5th Avenue | | | | Larchmont | NY | 10538 | |
| 3328090 | LUNARES | 174 Valencia Street | | | | San Francisco | CA | 94103 | |
| 3548922 | Lustroware | c/o Mira Design Corp. | 231 W 39th Street | | | New York | NY | 10018 | |
| 3328092 | LUTRON ELECTRONICS CO INC | P.O.Box 643782 | | | | Philadelphia | PA | 15264-3782 | |
| 3328093 | LUTZ | 4550 Red Bank Expressway | | | | Cincinnati | OH | 45227 | |
| 3548921 | Lynn Goddess | 735 Park Avenue 3E | | | | New York | NY | 10021 | |
| 3328037 | M & J CUSTOM LAMPSHADE | C/O Diane Studios Inc | | | | Brooklyn | NY | 11232 | |
| 3328039 | M&J TRIMMING CO INC. | 1008 6th Avenue | 34 35th Street | | | New York | NY | 10018 | |
| 3328019 | M&W Cleaning Service Inc | 1628 E. 33rd Street | | | | Brooklyn | NY | 11234 | |
| 3328011 | M&W CLEANING SERVICE INC | MAREK ABRAMOWICZ | 1628 E. 33RD STREET | | | BROOKLYN | NY | 11234 | |
| 3328084 | Maine Street Living, Inc. | 10 High Point Rd. | | | | Scarborough | ME | 04074 | |
| 3328060 | M.BLOCK & SONS INC. | 5020 W. 73RD ST. | | | | Bedford Park | IL | 60638 | |
| 3328019 | M.STEFANS & SONS | 761 MAIN ST | | | | Buffalo | NY | 14203 | |
| 3548915 | Mac II | 125 East 81 Street | | | | New York | NY | 10028 | |
| 3328085 | MAKER D/B/A IRIS USA INC | 11111 80th Avenue | | | | Pleasant Prairie | WI | 53158 | |
| 3328086 | MALCO PRODUCTS | 361 Fairview Avenue | P.O. Box 892 | | | Barberton | OH | 44203-0892 | |
| 3549541 | Maloney, Naomi T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549419 | Mancipe, Esperanza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548955 | Maranitz, Kristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548913 | Marcia Patmos | 183 Dean Street | | | | Brooklyn | NY | 11217 | |
| 3548910 | Marie Dzogo Diffusion | Printemps Haussmann Maison FL6 | 69 Blvd Haussmann | | | Paris | | 75009 | France |
| 3328078 | MARIO BADESCU | 320 E 52nd St | STE 818 | | | Edison | NJ | 08837-3731 | |
| 3548909 | Mario Badescu Skin Care Inc. | 320 E 52nd St | | | | New York | NY | 10022 | |
| 3328077 | MARIO LUCA GIUSTI | 230 SPRING STREET | | | | Atlanta | GA | 30303 | |
| 3548907 | Mariska Meijers Amsterdam | Keizersgracht 158 | | | | Amsterdam | | 1015 CX | Netherlands |
| 3328078 | MARJAM SUPPLY CO. | ACCOUNTS RECEIVABLE | 885 CONKLIN STREET | | | Farmingdale | NY | 11735 | |
| 3328079 | MARK ROBERTS | 1611 East St Andrews Place | | | | Santa Ana | CA | 92705 | |
| 3981799 | HANSA TOYS USA | MARK ROBERTS FULFILLMENT FOR | 1611 E, SAINT ANDREW PLACE | | | SANTA ANA | CA | 92705 | |

| MMLI ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3549429 | Mark, Derek A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548904 | Markham Roberts Inc. | 33 Eat 68th Street | 6th Floor | | | New York | NY | 10065 | |
| 3328080 | MARKS & BLEED | | | | | Boston | MA | 02284-2665 | |
| 3549186 | Maresco, Christine | Wells Fargo Bank N.A | P.O Box 842665 | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328081 | MARPAC CORPORATIONS | | | | | Wilmington | NC | 28405 | |
| 3549379 | Marrero, Maria | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328070 | MARSET USA INC. | 20 WEST 22ND STREET | | | | New York | NY | 10010 | |
| 3549285 | Marshall, Alexandra | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328071 | MARTINEZ & ORTS S.A. | Gremis 19 | | | | Valencia | | 46014 | Spain |
| 3549360 | Martino, Naysha | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328072 | Mary Jurek Design Inc. | 1510 First Street | | | | Manhattan Beach | CA | 90266 | |
| 3328072 | Mary Jurek Design Inc. | Mary Klein Jurek | Owner | | | Torrance | CA | 90501 | |
| 3328073 | MARZOTTO SPA | LARGO S.MARGHERITA 1 | VALDAGNO | | | Vicenza | | 36078 | Italy |
| 3548896 | Mashburn Group | PO Box 4472 | | | | New York | NY | 10163 | |
| 3328074 | MASTER LOCK COMPANY | 2600 N. 32nd Street | | | | Milwaukee | WI | 53210 | |
| 3328075 | MASTER MANUFACTURING CO INC. | Master Center | 9200 Inman Avenue | Suite 301 | | Cleveland | OH | 44105 | |
| 3328076 | MASTRAD | 7461 Beverly Blvd | | | | Los Angeles | CA | 90036 | |
| 3328064 | MASTRAD | 260 Ocean Parkway, 4K | | | | Los Angeles | CA | 90086 | |
| 3548895 | Matador Photography | 260 Ocean Parkway, 4K | | | | Brooklyn | NY | 11218 | |
| 3328067 | Matador Photography and Digital Capture | 260 Ocean Pkwy, 4K | | | | Brooklyn | NY | 11218 | |
| 3328065 | MATCH INC. | Eight Hope Street | | | | Jersey City | NJ | 07307 | |
| 3796793 | Matthews Butcher, Natalie | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328066 | MATTHEWS FAN COMPANY | 1881 Industrial Drive | | | | Libertyville | IL | 60048 | |
| 3548860 | Matthews, Natalie | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328069 | MATTISON, DOROTHY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328067 | MAVERICK INDUSTRIES INC | The Cit Group/Commercial Serv. | Po Box 1036 | | | Charlotte | NC | 28201-1036 | |
| 3459665 | Maverick Industries, Inc. | Cohce North America Insurance Company | 50 Millstone Rd., Bldg, 100, Ste. 360 | | | East Windsor | NJ | 08520 | |
| 3328068 | MAXIM GROUP | 253 N. Vineland | | | | City of Industry | CA | 91746 | |
| 3381128 | Maxim Lighting International | Cohn & Cohn, P.C. | 30 Columbia Tpke, 3rd Floor | | | Florham Park | NJ | 07932 | |
| 3328069 | MAXVI DESIGNS | 13838 S. Figueroa Street | | | | Los Angeles | CA | 90061 | |
| 3328058 | Maya Roth Home | 3800 S Hill Street | | | | Los Angeles | CA | 90307 | |
| 3328059 | MAZZUCOTTO SRL | RAMO DA MULA 177 | MURANO | | | Venezia | | 30141 | Italy |
| 3357827 | McClean, Stephen | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549325 | McClean, Stephen TJ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328695 | McCORMICK, Jenna | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327590 | McGraw Communications | Attn: President or General Counsel | 521 5th Ave | | | New York | NY | 10175 | |
| 3549370 | McIntyre, Michael | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548897 | McKay | 1182 Broadway #3b | | | | New York | NY | 10001 | |
| 3549228 | McKay, Devora | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548789 | McKey, Richard | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328061 | MECO | 1500 INDUSTRIAL ROAD | P.O. BOX 1000 | | | Greeneville | TN | 37745-1000 | |
| 3328062 | MEDELCO INCORPORATED | 2 Corporate Drive | Suite 202 | | | Trumbull | CT | 06611 | |
| 3548890 | Mediaplanet Publishing House | 30 West 22nd Street | Suite 2W | | | New York | NY | 10010 | |
| 3328063 | MEDIAPLANET PUBLISHING HOUSE INC. | 30 WEST 22ND STREET | SUITE 2W | | | New York | NY | 10010 | |
| 3377030 | MEDIAPLANET PUBLISHING HOUSE INC. | 350 7TH AVENUE, 18TH FLOOR | | | | NEW YORK | NY | 10001 | |

| CM# ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3548889 | Meg Braff Interior | 92 Forest Avenue | | | | Locust Valley | NY | 11560 | |
| 3328052 | MEISTER SEELIG & FEIN LLP | 19TH FLOOR | 2 GRAND CENTRAL TOWER | 140 EAST 45TH STREET | | New York | NY | 10017 | |
| 3548888 | Meister Seelig & Fein LLP | 2 Grand Central Tower, 19th Fl | 140 East 45th Street | | | New York | NY | 10017 | |
| 3328053 | MELITTA USA INC. | P.O. Box 102986 | | | | Atlanta | GA | 30368-2986 | |
| 3549096 | Mendelsohn, Erika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548963 | Mendelsohn, Lea | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548887 | Meora S.p.A. | Via Montini, Virgilio, 176 | | | | Lumezzane | S.A. | 25065 | Italy |
| 3328054 | MEPRA SPA | BOX # 5291 | RELIABLE PARKWAY | | | Chicago | IL | 60686 | |
| 3549456 | Mercado, Amelia I. | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328055 | MERIT MEMI QC CARDTRICKS | 111 Anza Blvd. | Suite 100 | | | Burlingame | CA | 94010 | |
| 3328056 | MERIT METAL PRODUCTS CORP. | 242 Valley Road | | | | Washington | PA | 18976 | |
| 3327593 | Metropolitan Telecommunication | Attn: President or General Counsel | 55 Water Street | 32nd Floor | | New York | NY | 10041 | |
| 3548886 | Metropolitan Telecommunication | Law Office of Jonathan D. Bachrach, Esq. c/o Met Tel | Attn: Anastasia Vener, Esq. | 55 Water Street - 32nd Floor | | New York | NY | 10041 | |
| 3328057 | METROPOLITAN TELECOMMUNICATION | PO BOX 9660 | | | | Manchester | NH | 03108 | |
| 3328046 | MEXA | TEPEYAC 955 | | | | Guadalajara | Jalisco | 44500 | Mexico |
| 3548899 | Meyers, Martin | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548898 | Meyers, Martin | c/o Reed A. Frimet, PC | 10 East 44th St, 40th Floor | | | New York | NY | 10016-0301 | |
| 3328050 | MIBC BRANDS LLC | AKA LEFF | 1860 RENAISSANCE BLVD. | | | Sturtevant | WI | 53177 | |
| 3548881 | Miabc Brands LLC | 1860 Renaissance Blvd. | | | | Sturtevant | WI | 53177 | |
| 3328051 | MIDLAND PRODUCT | 18600 Graphic Court | | | | Tinley Park | IL | 60477 | |
| 3328047 | MICHAEL ARAM INC. | 2102 83rd Street | | | | North Bergen | NJ | 07047 | |
| 3328048 | MICHAEL STORRINGS LLC. | 31 Jane Street | | | | New York | NY | 10014 | |
| 3328049 | Michael Storrings, LLC. | 31 Jane St. Apt. 1F | | | | New York | NY | 10014 | |
| 3548558 | Michael Storrings, LLC. | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328190 | MICHELLE, James | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548890 | MICHELLE, James | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328049 | MICHIGAN INDUSTRIAL TOOLS | 20 West Palisade | | | | Englewood | NJ | 07631 | |
| 3546009 | Mickey & Momo | 3707 Roger B Chaffee Drive Se | Unit 5103 | | | Grand Rapids | MI | 49548 | |
| 3328044 | MIELE APPLIANCES (8815) | 9 INDEPENDENCE WAY | | | | Princeton | NJ | 08540 | |
| 3328045 | MIELE APPLIANCES, INC. (8810) | 9 INDEPENDENCE WAY | | | | Princeton | NJ | 08540 | |
| 3548880 | Miele Appliances, Inc. | 9 Independence Way | | | | Princeton | NJ | 08540 | |
| 3328041 | MIELE APPLIANCES INC. (8310) | Attn: Dr. Reinhard Zinkann | 9 Independence Way | | | Princeton | NJ | 08540 | |
| 3328682 | Miele Appliances, Inc. | Atradius Trade Credit | 230 Schilling Circle - Suite 240 | | | Hunt Valley | MD | 21031 | |
| 3434669 | Miele Inc | c/o Julie Massad | 9 Independence Way | | | Princeton | NJ | 08540 | |
| 3328042 | MIKE & ALLY | 43-01 21ST STREET | # 123 | | | Long Island City | NY | 11101 | |
| 3548879 | Mike & Ally | 4301 21st Street #123 | | | | Long Island City | NY | 11101 | |
| 3328043 | MIKEY & MOMO INC. | 248 Hidden Pond Path | | | | Franklin Lakes | NJ | 07417 | |
| 3765955 | Mikey + Momo Inc | Melissa Fensterstock | 248 Hidden Pond Path | | | Franklin Lakes | NJ | 07417 | |
| 3328044 | MILLEFIORI MILANO | 240 NORTH DIXIE HWY BAY 16 | | | | Hollywood | FL | 33020 | |
| 3328045 | MILLENNIUM STEEL & RACK RENTAL | 140 58th STREET | BLDG B UNIT 1G | | | Brooklyn | NY | 11220 | |
| 3548876 | Miller Studio | 14 S. Park Street | | | | Montclair | NJ | 07042 | |
| 3328034 | MIROIR BROT | 90 Rue Du Faubourg Duremple | | | | Paris | | 75010 | France |
| 3328035 | MIROIR IMAGE HOME | 2937 Vail Avenue | | | | Los Angeles | CA | 90040 | |
| 3548730 | Mirsky, Stanley | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548875 | Mission of Japan to UN | 866 United Nations Plaza, Rm. | | | | New York | NY | 10017 | |

In re Gradeco Home LLC, et al.,
Case No. 16-13500 (MKV)

| COMM ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3328038 MISTRAL | 6221 YARROW DRIVE | STE B | | | Carlsbad | CA | 92011 | |
| 3982214 Mitchell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328038 MI NOVELTY LLC | 162 Astor Street | | | | Newark | NJ | 07114 | |
| 3548726 Mnuchin, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328028 MODE LIVING | 5773 Woodway Drive | | | | Houston | TX | 77057 | |
| 3328029 MODERN SPROUT | 2835 W Logan Blvd #2 | | | | Chicago | IL | 60647 | |
| 3328030 MOEN INC. | 25500 Al Moen Dr. | | | | North Olmsted | OH | 44070 | |
| 3328031 MOKONET | 57 RODMAN OVAL | | | | NEW ROCHELLE | NY | 10805 | |
| 3328032 MOLTON BROWN | Attn: DANIEL COCOZZA | ONE PENN PLAZA | SUITE 2207 | | New York | NY | 10119 | |
| 3328033 MONDAINE | 2301 Kerner Blvd. | Suite A | | | San Rafael | CA | 94901 | |
| 3549416 Monheit, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328032 MONOGRAM COTTAGE | 346 East 76th Street | | | | New York | NY | 10021 | |
| 3549364 Montague, Nadia | REDACTED | Suite B101 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328023 MONTE CARLO FAN | 555 Theodore Fremd Avenue | | | | Rye | NY | 10580 | |
| 3328024 MONTER LITE CO INC. | 560 Lincoln Boulevard | | | | Middlesex | NJ | 08846 | |
| 3317477 Montes, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3546165 Mood Media | 5700 S. Mopac Expwy C-300 | | | | Austin | TX | 78749 | |
| 3328025 MOOD+MEDIA+MUZAK LLC | P.O. Box 710070 | | | | Charlotte | NC | 28272-1070 | |
| 3328026 MOROCCAN PRESTIGE | 38 Jackson Street | | | | Hoboken | NJ | 07030 | |
| 3549325 Morosoff, Tena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3648671 Morphy, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549400 Morrison, Jennifer R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548778 Morrison, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549313 Morrissey, Elise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549033 Morrissey, Hatice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3282027 Moser | Jodi M Florentine | Accounting Manager | 21440 Pacific Blvd | | Sterling | VA | 20166 | |
| 3282027 Moser | P.O. Box 1353 | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328015 Mountain Accessories Inc. | Po Box 630008 | | | | Irving | TX | 75063 | |
| | MIForsta International, Inc. d/b/a Olivia | | | | | | | | |
| 3818553 Riegel | P.O. Box 191769 | | | | Dallas | TX | 75219-8506 | |
| 3328017 MR.CHRISTMAS INC. | 5841 SHELBY DRIVE EAST | | | | Memphis | TN | 38141 | |
| 3330730 MRM & Associates | | | | | East Brunswick | NJ | 08816 | |
| 3548869 mRm & Associates LLC | PO Box 6217 | | | | East Brunswick | NJ | 08816 | |
| 3328018 MSM INDUSTRIES | 802 Swan Drive | | | | Smyrna | TN | 37167 | |
| 3350171 MSM Industries | Coface North America Insurance Company | 50 Millstone Rd, Bldg, 100, Ste. 360 | | | | | | |
| 3328020 MTI WHIRLPOOLS INC. | 670 North Price Road | | | | Sugar Hill | GA | 30518 | |
| 3549351 Muniz, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549378 Munoz, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328021 MURCHINSON-HUME | 13263 Ventura Blvd. | Suite 10 | | | Studio City | CA | 91604 | |
| 3549110 Murphy, Eliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549043 Murphy, Gwynne M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328010 MURRAY FEISS | GENERAL POST OFFICE | P.O.BOX 782951 | | | Philadelphia | PA | 19178-2951 | |
| 3528012 MYSON INC. | 45 KRUPP DRIVE | | | | Williston | VT | 05495 | |
| 3548865 Nadel, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328014 NAMFER'S | 562 Hawthorne Lane | | | | Harleysville | PA | 19438 | |
| 3328015 NANCY CALHOUN DESIGNS | 18032-C Lemon Drive | PMB 344 | | REDACTED | Yorba Linda | CA | 92886 | |
| 3328004 NARMARONE LAW GROUP | 78 WALNUT HILL DRIVE | SUITE 101 | | | SCITUATE | MA | 02066 | |

| CMML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3311064 | Namaroner Law Group PC | 78 Walnut Hill Drive | | | | Scituate | MA | 02066 | |
| 3328005 | MARITA TRADING CO INC. | 24 Park Avenue | | | | Clifton | NJ | 07014 | |
| 3559432 | Nation, Della | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327595 | National Grid | Attn: President or General Counsel | PO Box 11741 | | | REDACTED | REDACTED | REDACTED | |
| 3327594 | National Grid | Attn: President or General Counsel | 40 Sylvan Road | | | Waltham | MA | 02451 | |
| 3548859 | National Grid | PO Box 11741 | | | | Newark | NJ | 07101 | |
| 3328806 | NATIONAL TREE COMPANY | 2 Commerce Drive | | | | Cranford | NJ | 07016 | |
| 3328807 | NATURES COLLECTION | Trollhoejvej 7 | | | | Hidersted | | 8722 | Denmark |
| 3559191 | Nederland, Charlene | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | |
| 3328808 | Nespresso USA, Inc. | 100 Park Avenue | 7th Floor | | | New York | NY | 10017 | |
| | NEW YORK SECURITY & | | | | | | | | |
| 3328801 | COMMUNICATIONS | 1261 BROADWAY | SUITE 304 | | | New York | NY | 10001 | |
| 3984671 | New York State Workers' Compensation Board | Attn.: Finance Unit | 328 State Street | | | Schenectady | NY | 13305 | |
| 14671 | New York State Workers' Compensation Board | Attn. Judgment Unit | 328 State Street | | | Schenectady | NY | 13205 | |
| 3327998 | NEWEGG BUSINESS INC | Attn: ACCOUNTS RECEIVABLE | | | | City Of Industry | CA | 91748 | |
| 3327999 | NEWGATE | 17560 ROWLAND STREET | | | | Lynchburg | VA | 24501 | |
| 988926 | Newhouse, Larry | 1320 Stepenson Avenue | | | | Elizabeth | NJ | 07201 | |
| 4008000 | NEWPORT BRASS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 4008370 | New England Motor Freight, Inc. | 201 E. Carnegie Ave | The Capitol 2nd Floor | | | Albany | NY | 12224-0341 | |
| 3548621 | New York Attorney General Bankruptcy Department | | | | | | | | |
| 3328808 | Nespresso USA, Inc. | P.O. Box 2425 | | | | Carol Stream | IL | 60132-2425 | |
| 3328808 | Nespresso USA, Inc. | 3 East 54th Street, 5th Fl | | | | New York | NY | 10022 | |
| 3548857 | Nest Fragrances | 3 East 54th Street, 5th Fl | | | | New York | NY | 10022 | |
| 3328683 | Nest Fragrances | Attn: Matthew Jones | 3 East 54th Street | 5th Floor | | New York | NY | 10022 | |
| 3548856 | New England Motor Freight | 1-71 North Avenue | | | | Elizabeth | NJ | 07201 | |
| 4008370 | New England Motor Freight, Inc. | 1-71 North Avenue East | | | | Elizabeth | NJ | 07201 | |
| 3328802 | NEXTAG INC | 555 Twin Dolphin Drive | Suite 370 | | | Redwood City | CA | 94065 | |
| 3559112 | Niemiera, Elissa | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | |
| 3328803 | NIKKO | 815-9 FAIRVIEW AVENUE | | | | Fairview | NJ | 07022 | |
| 3548851 | Nikko Ceramics Inc | 815-9 Fairview Avenue | | | | Fairview | NJ | 07022 | |
| 3548850 | Nipoc Inc DBA Lexon | 20 West 22nd Street, Suite 706 | | | | New York | NY | 10010 | |
| 3548849 | Nite Ize | 5660 Central Avenue | | | | Boulder | CO | 80301 | |
| 3327992 | NITE IZE | 5660 CENTRAL AVENUE | 6455 SPINE ROAD | | | Boulder | CO | 80301 | |
| 3327993 | NK ELEGANT DESIGNS LLC | 25 COLUMBUS CIRCLE | STE 63C | | | New York | NY | 10019 | |
| 3327994 | NMHG FINANCIAL SERVICES | P.O Box 643749 | | | | Pittsburgh | PA | 15264-3749 | |
| 3548635 | NMHG Financial Services Inc | P.O Box 35701 | | | | Billings | MT | 59107-5701 | |
| 3327995 | NOBILUS LUXURY | 2700 North 4600 West | | | | Corinne | UT | 84307 | |
| 3327996 | NORELCO | Englewood Marketing Group | 1471 Partnership Drive | | | Green Bay | WI | 54304 | |
| 3327997 | NORELCO | HIGH RIDGE PARK | P.O. BOX 10366 | | | Stamford | CT | 06904 | |
| 3327896 | NORMAN LIBRETT INC. | P.O. Box 58 | 64 Boston Road | | | New Rochelle | NY | 10802-0058 | |
| 3332987 | NOPPO | 2215 Merrill Creek Parkway | | | | Everett | WA | 98203 | |
| 3327988 | NORTHERN LABS INC. | 4700 Custer St. | P.O. Box 850 | | | Manitowoc | WI | 54221-7621 | |
| 3548846 | Nostalgic Warehouse | A Division Of Steelwork Corp. | 4661 Monaco Street | | | Denver | CO | 80216 | |
| 3327989 | NOSTALGIC WAREHOUSE | A DIVISION OF THE STEELWORK CORP. | 4661 MONACO STREET | | | Denver | CO | 80216 | |
| 3548845 | Nostalgie-Christbaumschmuck UG | Riessnerstrasse 23 | | | | Weimar | | 99427 | Germany |
| 3548844 | Nouvel Studio Sa | P.O. Box 328 | | | | Sherman | CT | 00067-84400 | |
| 3327990 | NOUVEL STUDIO SA | P.O. BOX 328 | | | | Sherman | CT | 06784 | |
| 3327991 | NOVUS | 12800 Highway 13 South | Suite 500 | | | Savage | MN | 55378 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3548858 | Nugent, Nelle | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548843 | Nuline Distribution | 8154 Chemin Devonshire | | | | Mont-Royal | QC | H4P 2K3 | Canada |
| 3327980 | NULINE DISTRIBUTION | 8154 CHEMIN DEVONSHIRE | | | | Mont-Royal | QC | H4P 2K3 | Canada |
| 3548842 | Nuove Forme S.R.L. | Vai Della Mascolima 4 | | | | Lastra a Signa | FI | 50055 | Italy |
| 3327981 | NUOVE FORME S.R.L. | VAI DELLA MASSOLINA 4 | | | | Lastra a Signa | FI | 50055 | Italy |
| 3557858 | Nuove Forme SRL | 22 Via Delle Robinie | | | | Sesto Fiorentino, Florence | | 50019 | Italy |
| 3557858 | Nuove Forme SRL | Attn: Gianfranco Chiaretti, Manager | 22 Via Delle Robinie | | | Sesto Fiorentino, Florence | | 50019 | Italy |
| 4234313 | Nuovo Forme SRL | Attn: Gianfranco Ghiretti | 22 Via Delle Robinie | | | Sesto Fiorentino, Florence | | 50019 | Italy |
| 3322424 | NY Housewares Distributions | Eliezer Epstein | 3 Tzfeia Rd # 202 | | | Monroe | NY | 10950 | |
| 3327983 | NY HOUSEWARES DISTRIBUTORS | 6 Van Buren St | Unit 201 | | | Monroe | NY | 10950 | |
| 3548619 | NY State Dept of Tax & Finance | Attn: Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| 3548620 | NY State Dept of Tax & Finance | Bankruptcy Section Bld 9 | WA Harriman Campus | | | Albany | NY | 12227 | |
| 3548617 | NY State Workers Compensation | 328 State Street | Centralized Mailing Address | PO Box 5205 | | Schenectady | NY | 12305-2318 | |
| 3548618 | NY State Workers Compensation | Church Street Station | PO Box 840 | | | Binghamton | NY | 13902-5205 | |
| 3327982 | NYC FIRE DEPARTMENT | | | | | New York | NY | 10008-0840 | |
| 3327984 | OZ-COOL | 1411 North Dayton Street | | | | Chicago | IL | 60622 | |
| 97985 | OAK FOREST DESIGN INC. | P.O. Box 248 | | | | Vineburg | CA | 95487 | |
| 3327974 | OAK HARBOR FREIGHT LINES INC. | Corporate Office | P.O. Box 1469 | | | Auburn | WA | 98071 | |
| 3548973 | O'Brien, Katrin | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327975 | OCEDAR/FRANZE MERKLE BROOLOCE | 1210 Kenton St. | | | | Springfield | OH | 45501 | |
| 3327976 | Olson, Veronica | REDACTED | | | | New York | NY | 10014 | |
| 3548616 | Office of the US Trustee | US Federal Office Building | 201 Varick St Room 1006 | | | New York | NY | 10014 | |
| 3548663 | Offit, Kenneth | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548742 | Offit, Sidney | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327976 | OGGETTI | 155 S.E 10 Avenue | | | | Hialeah | FL | 33010 | |
| 3327977 | OLISO | 1095 Folsom Street | | | | San Francisco | CA | 94103 | |
| 3327978 | OLIVIA RIEGEL | P.O. Box 191769 | | | | Dallas | TX | 75219-3506 | |
| 3327668 | OMNI INDUSTRIES | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327979 | OMNI INDUSTRIES | ONE CORPORATE DRIVE | SUITE 100 | | | Long Grove | IL | 60047 | |
| 3327968 | Omnia Industries, Inc. | P.O. Box 330 | Five Cliffside Drive | | | Cedar Grove | NJ | 07009 | |
| 3327969 | OPTIMA COMPANY LIMITED | C/O CONRAR INTERNATIONAL | 1405 ROUTE 18 | SUITE 200 | | Old Bridge | NJ | 08857 | |
| 3327970 | ORIGAL LLP | 244 Leona Avenue | | | | Bogota | NJ | 07603 | |
| 3548657 | Ormond, Wendy | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548836 | Ornex | Turnovska Zz | | | | Jablonec nad Nisou | | 466 01 | Czech Republic |
| 3327971 | ORNEX, SPOL. S.R.O. | ATTN ZDENEK THOROVSKY | 2424/22 TURNOVSKA | | | JABLONEC NAD NISOU | | 46601 | CZ |
| 3327971 | ORNEX, SPOL. S.R.O. | TURNOVSKA 22 | LUBOR NIEDERLE | | | JABLONEON | | | CZECH REPUBLIC |
| 3327972 | OREFORS KOSTA BODA | 1317 ROUTE 73 STE 201 | | | | MOUNT LAUREL | NJ | 08054-2202 | |
| 3548835 | Orrefors Kosta Boda | 901 Lincoln Drive West | Suite 304 | | | Marlton | NJ | 08053 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3327973 | OSBORNE & LITTLE INC | 90 Commerce Road | | | | Stamford | CT | 06902 | |
| 3327950 | OSF GLOBAL SERVICES INC | 500 Edgewater Drive | Suite 509 | | | Wakefield | MA | 01880 | |
| 4191939 | Osf Global Services, Inc | Euler Hermes North America Insurance Company | Agent | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | |
| 3352253 | OSF Global Services, Inc. | 12 Gill Street | Suite 4750 | | | Woburn | MA | 01801 | |
| 3327963 | OTIUM | 3 HAVELOCK TERRACE | SANDYMOUNT | | | Dublin | | D04 7202 | Ireland |
| 3548834 | Otium | 3 Havelock Terrace, Sandymount | | | | Dublin | | D04 | Ireland |
| 3548833 | Outliving Party Ltd | b1/85 Dunning Ave | | | | Rosebery | NSW | 2018 | Australia |
| 3327964 | OUTLIVING PTY LTD. | DR.DJANGO | B1 85 DUNNING AVENUE | | | Rosebery | NSW | 2018 | Australia |
| 3327965 | OUTSOURCED PROGRAM MANAGEMENT | 4990 Jean-Talon West | | | | Montreal | QC | H4p 1w9 | Canada |
| 3327966 | Oxo International Ltd | P.O Box 849920 | | | | Dallas | TX | 75284-9920 | |
| 3327966 | Oxo International Ltd | Paul Stephen Levy | Director of Credit | One Helen of Troy Plaza | | El Paso | TX | 79912 | |
| 3327967 | OYOBox | 113 East 64th Street | 2nd Floor | | | New York | NY | 10065 | |
| 3374353 | Pablo Inc. | 888 Main Street | | | | San Francisco | CA | 94124 | |
| 3327956 | PABLO PARDO | 888 Main Street | | | | San Francisco | CA | 94124 | |
| 3327957 | Pacific Connections | 220 Newhall Street | | | | San Francisco | CA | 94124 | |
| 3327958 | PACIFIC TRADE INTERNATIONAL | 5515 Security Lane | Ste 1100 | | | Rockville | MD | 20852 | |
| 3294937 | Pacific Trade International, Inc. | 5515 Security Lane | | | | Rockville | MD | 20852 | |
| 3327959 | PACTIV CORP | Po Box 905863 | | | | Charlotte | NC | 28290-5863 | |
| 3327996 | Paetec | Attn: President or General Counsel | 225 W 34th St | | | New York | NY | 10122 | |
| 3327960 | PAETEC | P.O. BOX 9001013 | | | | Louisville | KY | 40290-1013 | |
| 9548457 | Palacio, Alvin | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | |
| 9548831 | Palmer Industries | 379 Charles Street | | | | Providence | RI | 02904 | |
| 3327961 | PALMER INDUSTRIES | 862 CHARLES ST UNIT 1 | | | | Providence | RI | 02904 | |
| 3327950 | PALMER/SNYDER FURNITURE | 143 S.Jackson Street Suite 1 | | | | Elkhorn | WI | 53121 | |
| 3327951 | PALOMBELLA SRL | 56 Via Adige | | | | Sesto Fiorentino-Fi | | 50019 | Italy |
| 3568830 | Palombella Srl | Via Adige 56 | | | | Sesto Fiorentino | | 50033 | Italy |
| 3327952 | PANACEA PRODUCT CORPORATION | 2711 International Street | | | | Columbus | OH | 43228 | |
| 3549069 | Paniagua, Gabriela | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3327953 | PANIER DES SENS EN PROVENCE | 4960 Nw 165th Street | Suite B14-B15 | | | Miami | FL | 33014 | |
| 3327954 | PANIER PRODUCTS DESIGN | 60 GALLI DRIVE SUITE #1 | | | | Novato | CA | 94949 | |
| 3549445 | Park, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3549270 | Parker, Anna Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3326618 | PARKER, ANNA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3327955 | PATMOS DESIGN INC. | 183 DEAN STREET | #3 | | | BROOKLYN | NY | 11217 | |
| 3548827 | Patmos Design Inc. | 425 W 13th Street | Suite 2F | | | New York | NY | 10014 | |
| 3342471 | Patmos Design, Inc. | 183 Dean St #3 | | | | Brooklyn | NY | 11217 | |
| 3328687 | Patmos, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3549426 | Patterson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3549369 | Paul, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3327944 | PAULA SKENE DESIGNS | 1250 45th Street | | | | Emeryville | CA | 94608 | |
| 3327941 | Paula Skene Designs | 2050 Postal Way | Suite 240 | | | Dallas | TX | 75212 | |
| 3327945 | PEACOCK ALLEY LUXURY INC. | 2050 Postal Way | | | | Dallas | TX | 75212 | |
| 3377034 | Peacock Alley, Inc. | 3563 Fortuna Road | | | | Encinitas | CA | 92024 | |
| 3327946 | PELLISARU LLC | A/K/A Zemi | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549385 | Pemberton, Laurel | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548826 | Penshurst Trading Inc | 465 Canal Street | REDACTED | | REDACTED | Stamford | CT | 06902 | REDACTED |

In re Gawker Media LLC, et al.,
Case No. 16-13500 (MKV)

| OMM ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3327947 | PENSHURST TRADING INC | JULISKA | 465 CANAL STREET | | | Stamford | CT | 06902 | |
| 3327948 | PEOPLESYSTEM INC | P O Box 4816 | | | | Syracuse | NY | 13221 | |
| 3549375 | Pereira, Marilyne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548835 | Perez, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548825 | Perlbinder Construction | 211 Madison Avenue | | | | New York | NY | 10016 | |
| 3327849 | PERSEUS DISTRIBUTION | 1094 Flex Drive | | | | Jackson | TN | 38301 | |
| 3327864 | PETER, SAADEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548824 | PG Genant Group | 3333 New Hyde Park Road | Suite 409 | | | New Hyde Park | NY | 11042 | |
| 3327938 | PHILIPPE DESHOULIERES | 100 Enterprise Court | | | | Galt | CA | 95632 | |
| 3327939 | PHILLIP JEFFRIES LTD | 311 Route 46 | | | | Fairfield | NJ | 07004 | |
| 3327940 | PICKARD CHINA | 782 Pickard Avenue | | | | Antioch | IL | 60002 | |
| 3327941 | PICNIC AT ASCOT | 3237 131st Street | | | | Hawthorne | CA | 90250 | |
| 3327942 | PINE CONE HILL | 125 Pecks Road | | | | Pittsfield | MA | 01201 | |
| 3548733 | Pinelli, Stacy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548823 | Pieprzconcept GmbH & Co.KG | Postfach 100821, 31785 Hameln | Olsener Straße 84 | | | Hameln | | 31789 | Germany |
| 3549318 | Pinotrgzze, Exela A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549383 | Pinto, Leena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273932 | PITNEY BOWES INC. | P.O. Box 371887 | | REDACTED | | Pittsburgh | PA | 15250-7887 | |
| 2549338 | Pizarro, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548822 | PlayRex System USA Inc. | 10802 Farnam Drive #100 | | | | Omaha | NE | 68154 | |
| 3327943 | PINNACLE SALES GROUP INC | P.O. Box 859706 | | | | | | | |
| 3548821 | Playtex Products Inc | 5901 West Side Avenue | Suite 400 | | | North Bergen | NJ | 07047 | |
| 3548788 | Plepler, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327933 | POLAND SPRING | 6661 Dixie Hwy Suite 4 | | REDACTED | | Louisville | KY | 40285-6192 | |
| 3548820 | Polder Products Llc | 195 Christian Street | | | | Oxford | CT | 06478 | |
| 3548819 | POLO Ralph Lauren | ATTN: CHRISTINE LENT | 195 CHRISTIAN STREET | | | Oxford | CT | 06478 | |
| 3548839 | POLO Ralph Lauren | 625 Madison Avenue, 7th Floor | | | | New York | NY | 10022 | |
| 3327955 | POLTI USA INC | 1100 South Peachtree Street N.E. | 225 Peachtree Street N.E. | | | Atlanta | GA | 30303 | |
| 3327937 | POM POM AT HOME | 2601 N.San Fernando Blvd. | | | | Burbank | CA | 91504 | |
| 3327956 | POMEGRANATE INC. | 3750 Paris Pike | | | | Lexington | KY | 40511 | |
| 3327926 | PORCELAIN ETC. INC. | 82 Oak Street | | | | Westwood | NJ | 02090 | |
| 3549384 | Porter, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3335288 | Porter, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327927 | PORTOLANO | 15 West 37th Street | 2nd Floor | | | New York | NY | 10018 | |
| 3799927 | PPH IMPULS Dariusz Kowalczyk | 11 M. Zyzna | | | | Czestochowa | | 42200 | Poland |
| 3548903 | Prather, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548818 | Preferred Plastics & Packaging | REDACTED | | | | Belleville | NJ | 07109 | |
| 3327928 | PREFERRED PLASTICS & PACKAGING CO. | 681 MAIN STREET | | | | Belleville | NJ | 07109 | |
| 3327929 | PRESENT CO. THE | UNIT E1 71-73 WARRINER GDNS | BATTERSEA | | | London | | SW11 4DX | United Kingdom |
| 3548754 | Pressner, Saul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328696 | PREUSS, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327930 | PRIME LINE PACKAGING | 4041 HADLEY RD STE Q | | | | S PLAINFIELD | NJ | 07080-1111 | |
| 3548817 | Prime Line Packaging | c/o Vipac, Inc. | 1 Ethel Road | Suite 102A | | Edison | NJ | 08817 | |
| 3314800 | Prime Line Packaging | Eugene M. Banta | Attorney | Heltner & Breitstein | 26 Court Street, Suite 304 | Brooklyn | NY | 11242 | |
| 3314800 | Prime Line Packaging | Heltner & Breitstein | PO Box 270 | | | Wickatunk | NJ | 07765 | |

| UML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3771355 | PRINTFRESH LLC | PRINTFRESH STUDIO LLC | 1639 N. HANCOCK STREET | SUITE 101 | | PHILADELPHI A | PA | 19122 | |
| 3548776 | Printz, Rochelle | REDACTED | | REDACTED | | REDACTED | | REDACTED | REDACTED |
| 3327931 | PRISCILLA & PARKER | 1136 W 135th St | | | | Weehawken | NJ | 07086 | |
| 3548816 | Principle Plastics | 9 Lincoln Place | | | | Woodmere | NY | 11417 | |
| 3327920 | PRIVATE EXTERMINATING INC | 105-13 91st Street | | | | Ozone Park | NY | 11417 | |
| 3327921 | PRO KNOCK OUT INC | 2140 Ashbourne Drive | | | | San Marino | CA | 91108 | |
| 3327923 | PRO TEAK | 1405 ROUTE 18 | SUITE 104 | | | Old Bridge | NJ | 08857 | |
| 3548813 | Professor Puzzle Ltd | Govett Avenue | | | | Shepperton | Middlesex | TW17 8BA | United Kingdom |
| 3327922 | PRO-LAB INC | 1675 N Commerce Parkway | | | | Weston | FL | 33326-7730 | |
| 3548812 | Promeo LLC | 808 Lyndon Lane #205 | | | | Louisville | KY | 40222 | |
| 3548811 | Protect-A-Bed America, LLC | 1500 South Wolf Road | | | | Wheeling | IL | 60090 | |
| 3330381 | PSP North America, LLC | 9814 W. Foster Ave. | | | | Rosemont | IL | 60018 | |
| 3327924 | PSP USA LLC. | 9814 W. Foster Avenue | | | | Rosemont | IL | 60018 | |
| 3327925 | PUBLIC ACCESS NETWORKS | CORPORATION | | | | New York | NY | 10001 | |
| 3548810 | Public Access Networks Corp. | 208 West 29th Street | Suite 401 | | | New York | NY | 10001 | |
| 3327914 | PULLMAN HOLT | 10708 North 46th Street | | | | Tampa | FL | 33617 | |
| 3548809 | Punati Chemical Corp | 1160 N Opdyke Rd | | | | Auburn Hills | MI | 48326 | |
| 3327975 | PUR | 7187 Wythe Drive | | | | Noblesville | IN | 46062 | |
| 3327916 | PUR CASHMERE | Indigo 7 India Pur Cashmere | 20725 Valley Green Drive | | REDACTED | Cupertino | CA | REDACTED | REDACTED |
| 269411 | Purchas, Gregory | REDACTED | REDACTED | REDACTED | | New York | IL | 60614 | |
| 773917 | PVAR & CO. | P.O Box 14814 | | | | New York | IL | 60614 | |
| 757918 | Q SQUARED DESIGN LLC | 41 Madison Avenue | | | | New York | NY | 10010 | |
| 3548808 | Quality Properties | 155 East 77th Street | | | | New York | NY | 10075 | |
| 757919 | QUENCH PRODUCTS | 1539 Franklin Avenue | 2nd Floor | | | Mineola | NY | 11501 | |
| 758339 | Quah, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 758994 | Quinn, Jenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3327908 | QUOIZEL | ATTN: ACCOUNTS RECEIVABLE | 6 CORPORATE PARKWAY | | | Goose Creek | SC | 29445 | |
| 3327862 | R & Y AUGOUSTI.SARL | 103 Rue Du Bac | | | | Paris | | 75007 | France |
| 3327860 | R.S.V.P. INTERNATIONAL | 4435 Colorado Avenue | | | | Seattle | WA | 98134 | |
| 3327909 | RABLABS | 333 Bryant Street | Suite 300 | | | San Francisco | CA | 94107 | |
| 3327910 | RACHEL HORNADAY | 67 West Street | Suite 332 | | | Brooklyn | NY | 11222 | |
| 3548806 | Radius Garden LLC | True Value | P O Box 2306 | | | Ann Arbor | MI | 48106 | |
| 3327911 | RAINSHOW'R MFG CO. INC | P O Box 2167 | | | | San Gabriel | CA | 91778-2167 | |
| 3327912 | RAJACK DESIGNS LTD | 95 Rome Street | | | | Farmingdale | NY | 11735 | |
| 3327913 | RALPH LAUREN HOME COLLECTION | 625 Madison Avenue | 9th Floor | | | New York | NY | 10022 | |
| 3549366 | Ramessar, Latchman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3549380 | Ramessar, Mahadeo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3549355 | Ramessar, Parbatti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3549346 | Ramessar, Rajkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3549349 | Rambly-Batten, Bjgrjan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3327902 | RANGE KLEEN | 4240 East Road | | | | Lima | OH | 45802 | |
| 3327903 | RANI ARABELLA | 225 West 39th Street | Suite 301 | | | New York | NY | 10018 | |
| 3327904 | Ransom Inc | c/o The Cosenza Law Firm PLLC | Attn: Michele E. Cosenza, Esq. | 641 Lexington Avenue, 14th Floor | | New York | NY | 10022 | |
| 3327904 | Ransom Inc | James Ransom, Owner | 122 West 26th Street, 8th Fl. | | | New York | NY | 10001 | |
| 3548804 | Ratags Holzdesign | Haupt Strasse 167 | | | | Stolpen/Oha ngelhdmsdo rf | | 01833 | Germany |

| OMMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3327905 | IKATAGS HOLZDESIGN RAUCH INDUSTRIES dba CHRISTOPHER | HAUPT STRASSE 167 | OTLANGENDAMSDORFER | | | Stolpen | | 1833 | Germany |
| 3440853 | RADXO | 12 WEST 21ST STREET 11TH FL | | | | NEW YORK | NY | 10010 | |
| 3548875 | Rauchwerger, Samantha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549135 | Rezaabby, Wilfred Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327905 | RECKITT BENCKISER | 28215 Fairfield | Suite Gx 943 | | | Combard | IL | 60148 | |
| 3327907 | RED BULL | 201 Old Nottingham Road | | | | Epping | NH | 03042 | |
| 3548802 | Red Devil | 14375. Boulder, Suite 750 | Boulder Towers | | | Tulsa | OK | 74119 | |
| 3548801 | Reddi K | 340 E. 93rd Street, #17-H | | | | New York | NY | 10028 | |
| 3327896 | REDI SHADE | 361 Blodgett Stre. | | | | Cotati | CA | 94931 | |
| 3327897 | REED & BARTON | 144 West Britannia Street | | | | Taunton | MA | 02780-0996 | |
| 3327898 | REGENCY INTERNATIONAL | 50 Broadway FL 3 | | | | New York | NY | 10004-3832 | |
| 3548799 | Regina Andrew Design Inc. | 13725 Pennsylvania Rd | | | | Riverview | MI | 48193 | |
| 3548853 | Reid, Niamh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549146 | Rein, Denice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327900 | RELIABLE CORPORATION | 100 WINGOLD AVENUE | | | | Toronto | ON | M6B 4K7 | Canada |
| 3548797 | Reliable Corporation | 5-100 Wingold Ave | | | | Toronto | ON | M6B 4K7 | Canada |
| 3327901 | REMCRAFT LIGHTING PRODUCTS | 12870 N.W. 45th Ave | | | | Miami | FL | 33054 | |
| 3327890 | REN-WIL | 280 FIFTH AVENUE | | | | New York | NY | 10001 | |
| 3548909 | Ren-Wil Inc | Glicgwerft North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. | 360 | | East Windsor | NJ | 08520 | |
| 3327891 | RER INTERNATIONAL LLC | 116-55 Queens Blvd | Suite 222 | | | Forest Hills | NY | 11375 | |
| 3327892 | RETAIL COUNCIL OF NEW YORK ST. | 258 State Street | | | | Albany | NY | 12201-1992 | |
| 3548792 | Rettig USA, Inc dba Myson, Inc. | PO Box 1460 | | | | Williston | VT | 05495 | |
| 3548915 | Revman International | 350 5th Avenue, 7th floor | | | | New York | NY | 10118 | |
| 3327893 | REVOL USA | 5192 Performance Drive | Suite 400 | | | Cumming | GA | 30040 | |
| 3104032 | Revol USA LLC | 3575 Koger Blvd Ste 220 | | | | Duluth | GA | 30096 | |
| 3439515 | Revol USA LLC | 4625 Alexander Dr. Ste 170 | | | | Alpharetta | GA | 30022 | REDACTED |
| 3569406 | Reyes, Iris M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3766757 | RG Inc | 5300 NW 37th Ave | | | | Miami | FL | 33142 | |
| 3327894 | RGIS LLC | 2000 E Taylor Road | | | | Auburn Hills | MI | 48326 | |
| 3548794 | RJ. De. P2 Pessirino | Via Roma, 139 | | | | Castello di Amone | | 14034 | Italy |
| 3327895 | RIADO INC | 7781 Nw 73rd Avenue | | | | Miami | FL | 33166 | |
| 3548793 | Ricci Argentieri Inc. | 63-15 Traffic Avenue | | | | Ridgewood | NY | 11385 | |
| 3327884 | RICHARD GINORI 1735 | 41 Madison Avenue | | | | New York | NY | 10010 | |
| 3333972 | Richard Ginori 1735 Inc. | Cofsce North America Insurance Company | 50 Millstone Rd., Bldg, 100, Ste. | 360 | | East Windsor | NJ | 08520 | |
| 3327885 | RICHARDS HOMEWARES INC | 10675 N Lombard | | | | Portland | OR | 97226-5397 | |
| 3549442 | Richardson, Charmaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327886 | RICHIELU HARDWARE | 1250 Brunswick Avenue | | | | Far Rockaway | NY | 11691 | |
| 3327887 | RICHMOND CERAMIC TILE | 31 North Bridge Street | | | | Staten Island | NY | 10309 | |
| 3348144 | Richmond Tile & Bath | Anthony Vanario | 31 N. Bridge St. | | | Staten Island | NY | 10309 | |
| 3549395 | Richmond, Joslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327888 | RIEDEL CRYSTAL OF AMERICA INC | 95 Mayfield Avenue | P.O. Box 6623 | | | Edison | NJ | 08818 | |
| 3549109 | Riie, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548787 | Rina Menardi | Via Menin 2a | | | | Gruaro | VE | 30020 | Italy |
| 3327878 | RITE LITE NOVELTY CO | 333 Stanley Avenue | | | | Brooklyn | NY | 11207 | |
| 3769511 | River Traders | c/o Meyers Saxon & Cole | Attn: Irwin Meyers, Esq. | 3620 Quentin Road | | Brooklyn | NY | 11234 | |
| 3549439 | Rivera, Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| COMMA ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3327879 | RX INTERNATIONAL | 5607 Hartsdale Drive | | | | Houston | TX | 77096 | |
| 3327880 | ROBERN INC./PL BATH | Po Box 8500-508575 | | | | Philadelphia | PA | 19178 | |
| 3346636 | Robern, Inc. | Kohler Co. | Attn: Joseph Vrant | | | Kohler | WI | 53044 | |
| 3327881 | ROBERT ABBEY INC | 3166 Main Avenue Se | | | | Hickory | NC | 28602 | |
| 3548775 | Robert Lindgren Interior | 192 East 75th St | | | | New York | NY | 10021 | |
| 3328697 | ROBERT MORRISON | REDACTED | | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3549008 | Roberts, Eric | REDACTED | | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3327882 | ROCKROSE DEVELOPMENT CORP | Attn: LAUREN BARNWELL | 387 PARK AVE SOUTH | 7TH FLOOR | | New York | NY | 10010 | |
| 3328672 | Rockrose Development Corp. | Attn: Laren Barnwell | 387 Park Avenue | 7th Floor | | New York | NY | 10010 | |
| 3548775 | Rockwood Mfg Company | 300 Main Street | P.O Box 79 | | | Rockwood | PA | 15557 | |
| 3327883 | ROCKWOOD MFG COMPANY | 300 MAIN STREET | P.O BOX 79 | | | Rockwood | PA | 15557 | |
| 3327817 | ROCKY MOUNTAIN HARDWARE | 1030 AIRPORT WAY | P.O. BOX 4108 | | | Hailey | ID | 83333 | |
| 3327873 | ROCKY MOUNTAIN NATURAL LABS LLC | DBA SANITAS SKINCARE | 833 W. SOUTH BOULDER ROAD | BLDG.A | | Louisville | CO | 80027 | |
| 3549092 | Rodini, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3327874 | ROHL Corporation | 3 Parker | | | | Irvine | CA | 92618 | |
| 3327875 | ROHDE | 801 Brickell Avenue | Suite 900 | | | Miami | FL | 33131 | |
| 3327876 | RONDONI CORPORATION | 40650 ENCYCLOPEDIA CIRCLE | | | | FREMONT | CA | 94538 | |
| 3327877 | RORY DONNER LTD. | 3132 NEW COURT | | | | Hampstead | | NW3 1HD | United Kingdom |
| 3549298 | Rosen, Aly | REDACTED | LUTTON TERRACE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3549310 | Rosenblum, Dr Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3548777 | Rosenkranz, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3327866 | ROSENTHAL USA | 355 Michele Pl | | | | Carlstadt | NJ | 07072 | |
| 3327867 | ROSLE | 802 Centerpoint Blvd. | | | | New Castle | DE | 19720 | |
| 3549452 | Rouhi, Asma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3548769 | Rowenta Inc | 5 Wood Hollow Rd 2nd Floor | | | | Parsippany | NJ | 07054 | |
| 3327868 | ROWENTA INC | D3136 | | | | Boston | MA | 02241-3136 | |
| 3327869 | ROYAL COPENHAGEN | 63 Page Park Drive | | | | Poughkeepsie | NY | 12603 | |
| 3327870 | ROYAL LIMOGES FRANCE | 28 Rue Donzelot | | | | Limoges | | 87000 | France |
| 3548768 | Royal Stafford Tableware | Overhouse Street | | | | Burslem | | ST6 4EE | United Kingdom |
| 3327871 | RS-BARCELONA | C/FERROCARRIL 16 | VILARDECANS | | | Barcelona | | 08840 | Spain |
| 3548838 | Rudin, Ophelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3549349 | Runnells, Peter R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3327861 | RUSTOLEUM CORP. | 11 Hawthorne Pkwy | | | | Vernon Hills | IL | 60061 | |
| 3548760 | Ryan Studios | 14140 Parke Long Court | Suite N | | | Chantilly | VA | 20151 | |
| 3327789 | S & S ACRYLIC | 4690 South Old Peachtree Rd. | | | | Norcross | GA | 30071 | |
| 3548764 | S. Feldman Housewares Inc | 1304 Madison Avenue | 92nd Street | | | New York | NY | 10128 | |
| 3548763 | S. Parker Hardware | Parker Drive | | | | Englewood | NJ | 07631-1127 | |
| 3327836 | S. C. JOHNSON WAX | 1525 Howe Street | | | | Racine | WI | 53403-2236 | |
| 3327831 | S. FELDMAN HOUSEWARES INC. | 1304 MADISON AVENUE | P.O. BOX 9882 | | | New York | NY | 10128 | |
| 3327799 | S.PARKER HARDWARE | PARKER DRIVE | 92ND STREET | | | Englewood | NJ | 07631-1127 | |
| 3549057 | Saadeh, Ginette | REDACTED | P.O BOX 9882 | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3327865 | SABRE COUPILLERIE | 21 Avenue De l'Europe | | | | Chatou | | 78400 | France |
| 3327854 | SADDLEMANS | 62 Calle Carla | | | | Sante Fe | NM | 87507 | |
| 3327856 | SAFE AND SOUND ARMED COURIER INC. | P.O BOX 1463 | | | | Bayville | NY | 11709-0463 | |
| 3327855 | SAFEGUARD BUSINESS SYSTEMS INC | P.O. Box 88043 | | | | Chicago | IL | 60680-1043 | |
| 3548760 | Safer Development | 1875 McCarter Highway | | | | Newark | NJ | 07104 | |
| 3327857 | SAFETY 1ST INC. | 2154 Parsphere Circle | | | | Chicago | IL | 60674 | |
| 3548759 | Sahelia LLC | 170 East End Ave, 16B | | | | New York | NY | 10128 | |

| OMNI_ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3327858 | SALTON HOME TIME PRODUCTS | 17160 Plant Road | | | | Laurinburg | NC | 28352 | |
| 3327859 | SALZBURG CREATIONS INC | P.O. BOX 1121 | | | | Rock Hill | NY | 12775 | |
| 3327848 | SAMBONET USA INC | 355 Michele Place | | | | Carlstadt | NJ | 07072 | |
| 3549372 | Sanmiguel, Mauricio | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3546662 | Sansome LLC | Attn: James Rego | | | | Mansfield | MA | 02048 | |
| 3327850 | Samuel & Sons | 983 Third Avenue | 575 West St, Ste. 110 | | | New York | NY | 10022 | |
| 3327849 | SAMUEL HEATH & SONS PLC | 139 EAST 35TH STREET | 21 | | | New York | NY | 10016 | |
| 3549366 | Samuel, Monique | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327851 | SASA DEMARLE INC | 8 Corporate Drive | | | | Cranbury | NJ | 08512 | |
| 3327852 | SAFCO PRODUCTS INC | 110 Heartland Blvd | | | | Brentwood | NY | 11717 | |
| 3328673 | Setco Products, Inc. | Attn: Bill Gilden | 110 Heartland Blvd. | | | Brentwood | NY | 11717 | |
| 3327853 | SAUL EWING | CENTER SQUARE WEST | 1500 MARKET STREET | 38TH FLOOR | | Philadelphia | PA | 19102-2186 | |
| 4006674 | Saul Ewing LLP | Attn: Stephen B. Ravin | | | | Philadelphia | PA | 19102 | |
| 4006674 | Saul Ewing LLP | Attorney | 1037 Raymond Blvd., Suite 1520 | | | Newark | NJ | 07102 | |
| 3549528 | Savaille, Steve | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548751 | SCANDIA DOWN LLC | 2929 Airport Road | | | | La Crosse | WI | 54603-1259 | |
| 3327843 | SCANDIA DOWN LLC | P.O. BOX 2465 | | | | La Crosse | WI | 54602-2465 | |
| 128674 | Scandia Down, LLC | Attn: Don Kelley | 2929 Airport Road | | | La Crosse | WI | 54603-1259 | |
| 3554665 | Scandia Home, LLC | c/o Foley & Lardner, LLP | Attn: Douglas E. Spelfogel, Richard J. Bernard | 90 Park Ave | | New York | NY | 10016 | |
| 3554665 | Scandia Home, LLC | c/o Hanover Direct, Inc. | 1200 Harbor Blvd. | 9th Floor | | Weehawken | NJ | 07086 | |
| 4008750 | Scarsdale Security Systems | 132 Montgomery Ave | | | | Scarsdale | NY | 10583 | |
| 3549103 | Schaeferle, Emily | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327844 | SCHAUB | 4740 Talbot Court | Suite 4 | | | Grand Rapids | MI | 49512 | |
| 3549030 | Schlosser, Herbert | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328815 | Schmieb, Priscilla | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549018 | Schneiderman, L. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327845 | SCHOMBER WORLDWIDE LIGHTING IN | P.O. Box 415343 | REDACTED | | | Boston | MA | 02241-5343 | |
| 3548985 | Schulhof, Jonathan | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548698 | Schulhof, Thomas | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327846 | SCHULTE CORP. | P.O. Box 635638 | REDACTED | | | Cincinnati | OH | 45263-5638 | |
| 3327847 | SCHWINN HARDWARE | 3518 East Mountain View Road | | | | Phoenix | AZ | 85028 | |
| 3549417 | Sciacca, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327873 | SCOJO NEW YORK | 3971 Quebec Avenue N | | | | Minneapolis | MN | 55427 | |
| 3549260 | Sear, Catherine | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548615 | Securities & Exchange Comm. | Attn: Bankruptcy Dept | 200 Vesey Street Ste. 400 | REDACTED | | New York | NY | 10281-1022 | REDACTED |
| 3327838 | SEDA FRANCE | 10200 McKalla Place | Suite 400 | | | Austin | TX | 78758 | |
| 3327839 | SEED DESIGN USA | P.O.Box 390 | | | | Renton | WA | 98057 | |
| 3327840 | SELBY FURNITURE HARDWARE | 321 Rider Avenue | | | | Bronx | NY | 10451 | |
| 3327841 | SELETTI NORTH AMERICA | 110 GREENE ST STE 1109 | | | | NEW YORK | NY | 10012-3838 | |
| 3548749 | Seletti North America, Inc. | 110 Greene Street, Ste 1109 | Suite 1301 | | | New York | NY | 10012 | |
| 3327830 | SEPP LEAF PRODUCTS INC | 381 Park Avenue South | Suite 1301 | | | New York | NY | 10016 | |
| 3768126 | SFERRA Bros | SFERRA Fine Linens LLC | Attn: Amy Valentine | 15 Mayfield Ave | | Edison | NJ | 08837 | |
| 3328675 | Sferra Bros. | Attn: Paul J. Hooker | 15 Mayfield Avenue | | | Edison | NJ | 08837-3820 | |
| 3327832 | SIERRA BROS. | PO Box 780722 | | | | Philadelphia | PA | 19128-0722 | |

| COMM ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3327827 | SHEPHERD HARDWARE PRODUCTS LLC | 25550 Grand River | | | | Redford | MI | 48240 | |
| 3327833 | SPV-LGC-LLC | 4930 Monroe Street | | | | Hollywood | FL | 33021 | |
| 3327834 | SHARON'S SOLUTION | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548847 | SHEDRAIN CORPORATION | P.O.Box 55460 | | | | Portland | OR | 97238 | |
| 3327835 | SHEILA SHINE INC. | P.O. Box 4794 | | | | Hialeah | FL | 33014 | |
| 3327824 | SHEILA D. JOHNSON TRUCKING | P.O. Box 536863 | | | | Atlanta | GA | 30353-6863 | |
| 3327827 | **SHEPHERD HARDWARE PRODUCTS LLC | **SHEPHERD HARDWARE CO | Po Box 98471 | | | Chicago | IL | 60693 | |
| 3548747 | Shepherd Hardware Products LLC | Po Box 98471 | | | | Chicago | IL | 60693 | |
| 3548925 | Sheri, Arthur | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548746 | Sherri's Design | 9027 Canoga Avenue-Unit B | | | | Canoga Park | CA | 91304 | |
| 3335813 | SHERRI'S DESIGNS | 9027 CANOGA AVE., UNIT B | | | | CANOGA PARK | CA | 91304 | |
| 3548744 | Shleppers Holdings LLC | 920 E 149th Street | Floor | | | Bronx | NY | 10455 | |
| 3327829 | SIDELINES INC | Po Box 696 | | | | Lincroft | NJ | 07738 | |
| 3327829 | SIDLER | 7626 WINSTON STREET | | | | Burnaby | BC | V5A 2H4 | Canada |
| 3327818 | SIDLER | 7626 Winston Street | | | | Burnaby | BC | V5A 2H4 | Canada |
| 3548745 | Sidler International Ltd. | 6340 VIA TIERRA | | | | Boca Raton | FL | 33433 | |
| 3327818 | SIEGE CHEMICAL CO | 1100 W. Cermak Road | Suite C-550 | | | Chicago | IL | 60608 | |
| 3327820 | SIETTO INC. | 460 Center Street | #6060 | | | Moraga | CA | 94556 | |
| 3327820 | SIGMO | 565 Fifth Avenue | | | | New York | NY | 10017 | |
| 3327823 | SIGNCO | 565 Fifth Avenue | | | | New York | NY | 10017 | |
| 3548612 | Signature Bank | 565 Fifth Avenue | | | | New York | NY | 10017 | |
| 0111211 | Signature Bank | c/o Phil Carfora | 1177 Avenue of Americans – 11th Floor | | | New York | NY | 10036 | |
| 3327822 | Simon Pearce | 109 Park Rd | | | | Windsor | VT | 05089 | |
| 3327823 | SIMPLE THINGS | 303 Park Avenue South | | | | New York | NY | 10010 | |
| 3327823 | SIMPLEHUMAN LLC | 19850 Magellan Dr. | #1130 | | | Torrance | CA | 90502 | |
| 0449320 | Singh, Tony Neerangan | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327813 | SINO TOP INC. | 3909 Dacona Avenue | | | | El Monte | CA | 91732 | |
| 3548740 | Site Coord/La Vie En Rose | La Bas Moulin BP 96 | | | | Saint Junien | | 87200 | France |
| 3327814 | SITE COORD/LA VIE EN ROSE | SARL B.P.96 | La Bas Moulin BP 96 | | | Saint Junien | | 87203 | France |
| 3327835 | Sivsana | 160 Overlook Avenue | | | | Hackensack | NJ | 07601 | |
| 3327815 | SKILL SURVEY INC. | 3263 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 3327817 | SKYHORSE PUBLISHING | 307 West 36th Street | 11th Floor | | | New York | NY | 10018 | |
| 3327806 | SKYLINE MECHANICAL CORP. | 4-71 North Broadway | Suite 237 | | | Jericho | NY | 11753 | |
| 3327807 | SKYROS DESIGNS | 211 Cumberland Street | | | | Memphis | TN | 38112 | |
| 3548739 | Slamp P.A. | Via Tre Cannelle 3 | | | | Pometaia | | 00040 | Italy |
| 3327808 | SLAMP P.A. | VIA TRE CANNELLE 3 | | | | Pometaia | | 71 | Italy |
| 3818342 | Slamp S.P.A. | Avv. Orlando Reale | Via T. Salvini, 25 | | | Rome | | 00197 | Italy |
| 3818335 | Slamp S.P.A. | Via Tre Cannelle, 3 | | | | Pometaia (Roma) | | 00071 | Italy |
| 3549020 | Sloan, Howard | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548883 | Small, Michael | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327809 | SMÉDBO INC. | Po Box 002 | | | | Lake Forest | IL | 60045 | |
| 3844096 | Smedbo, Inc. | 1001 Sherwood Dr | | | | Lake Bluff | IL | 60044 | |
| 3549351 | Snell, Lisa | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548939 | Soares, Leota | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327811 | SOCIAL LIGHT | 1395 34th Avenue | | | | Vero Beach | FL | 32960 | |
| 3327800 | SODASTREAM | One Mall Drive | | | | Cherry Hill | NJ | 08002 | |
| 3548738 | Soffieria De Carlini | Viale Regina Margherita 9 | | | | Macherio | MB | 20846 | Italy |
| 3327801 | SOINTU USA | 30 Vesey Street | | | | New York | NY | 10007 | |
| 3548737 | Sol Y Luna Crismenti Espana Srl | Juan de la Cierva, 4 | Suite 1801 | | | Madrid | | 28006 | Spain |

In re Gawker Media LLC, et al.,
Case No. 16-13500 (MKV)

| OMNI ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3327803 OFFICE | SOL Y LUNA CRIAMENDI ESPANA SL | JUAN DE LA CIERVA 4 | | | | Madrid | | 28006 | Spain |
| 3327802 | SOLCO PLUMBING SUPPLY INC | 413 Liberty Avenue | | | | Brooklyn | NY | 11207 | |
| 3549129 | Solny, Dr. Meyer | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548868 | Solomon, Mrs. R. | REDACTED | REDACTED | | | Sunrise | FL | 33351 | REDACTED |
| 3327804 | SONIA AMERICAN INC | 4500 N Hiatus Road | Suite 218 | | | Sunrise | FL | 12552 | |
| 3327805 | SONNEMAN A Way of Light | 1106 Pierce Road | | | | Newburgh | NY | 12550 | |
| 3327058 | Sonnemann A Way of Light | c/o San Diego Credit Association | P.O. Box 10725 | | | San Diego | CA | 92101-6025 | |
| 3327794 | SONOMA FORGE | 185 W F St #400 | | | | Petaluma | CA | 94952 | |
| 3548758 | Sonos | 2 Avenue De Lafayette | | | | Boston | MA | 02111 | |
| 3548736 | Sonos | 133 Copeland Street | 3rd Floor | | | Cambridge | MA | 02141 | |
| 3327795 | SONOS | 25 1ST STREET SUITE 301 | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327897 | SPEAKMAN CO | 400 Anchor Mill Road | REDACTED | | | New Castle | DE | 19720 | REDACTED |
| 3350837 | Speakman Company | 400 Anchor Mill Road | | | | New Castle | DE | 19720 | |
| 3327798 | SPECTRUM | | **SPECTRUM DIVERSIFIED DESIGNS | PO BOX 641045 | | Cincinnati | OH | 45264-1045 | |
| 3548735 | Spectrum Diversified Designs | 675 Mondial Pkwy | | | | Streetsboro | OH | 44241 | |
| 3327799 | SPOTLITE | 3961 Lenawee Avenue | | | | Los Angeles | CA | 90016 | |
| 3327788 | SPRAYCO | 35601 Veronica Street | | | | Livonia | MI | 48150 | |
| 3327787 | ST JAMES INTERNATIONAL | 480 MYRTLE AVENUE | | | | Wallkill | NY | 12589 | |
| 3327790 | STACKED POWER LLC | 7819 Beverly Blvd | | | | Los Angeles | CA | 90036 | |
| 3327791 | STAINLESS METALS INC | 60-01 31st Avenue | | | | Woodside | NY | 11377 | |
| 3327729 | Star Candles | Star Candles | | | | | | | |
| 3548732 | Stamattino LLC | 6 Elizabeth Place | | | | Armonk | NY | 10504-1425 | |
| 3548731 | Stampería Bertozzi Srl | 50/A, Via Largo Marino Maestri | | | | Gambettola | FC | 47035 | Italy |
| 3327792 | STANDARD WHOLESALE HARDWARE | 42 Ludlow Street | | | | New York | NY | 10002 | |
| 3327793 | STANLEY HARDWARE | P.O. Box 1840 | | | | New Britain | CT | 06050-1840 | |
| 3327782 | STANLEY TOOL DIVISION | 600 Myrtle Street | | | | New Britain | CT | 06050 | |
| 3327783 | STAR CANDLES &/OR PRAYER CANDL | 300 Industrial Avenue | | | | Ridgefield | NJ | 07660 | |
| 3327784 | STARK FOODS INC. | 300 INDUSTRIAL AVENUE | Suite 10 | | | Ridgefield | NJ | 07660 | |
| 3441326 | Stark Group International, Inc. | 200 Forest Drive | Suite 10 | | | Greenvale | NY | 11548 | |
| 3327785 | STEAMASTER CO,INC | 200 Forest Drive, Suite #10 | | | | Greenvale | NY | 11548 | |
| 3695007 | Stearns | 275 Veterans Blvd | | | | Rutherford | NJ | 07070 | |
| 3548753 | Stenberg, Saul | c/o Meyers Saxon & Cole | Attn: Irwin Meyers, Esq. | 3520 Quentin Road | | Brooklyn | NY | 11234 | |
| 3548718 | Steinbart, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549053 | Steinem, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548917 | Steinhardt, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548661 | Stephens, Warren A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548786 | STERLING PUBLISHING | 1166 Avenue Of The Americas | 17th Floor | | | New York | NY | 10036 | |
| 3548728 | Stokes, Stephanie | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549272 | Stone, Andrew David | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548725 | Storebound | 488 Madison Avenue | Suite 800 | | | New York | NY | 10022 | |
| 3327777 | STRASSER WOODWORKERS | 14237 Ne 200th Street | | | | Woodenville | WA | 98072 | |
| 3327778 | STROHEIM & ROMANN | 155 E 55TH STREET | 4TH FLOOR | | | New York | NY | 10022 | |
| 3327779 | STRUCTURAL INDUSTRIES INC | 2950 Veterans Memorial Highway | | | | Bohemia | NY | 11716 | |
| 3327780 | SUDHA PERNATIUR LP | 6 Place Moulin | | | | Tiburon | CA | 94920 | |
| 3327781 | SUGATSUNE AMERICA INC | 18101 Savanna Way | | | | Carson | CA | 90746 | |
| 3549152 | Sugerman, David | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327770 | SUKI CHELMA LTD. | 13 JOY ROAD | | | | Kent | | DA12 1NT | United Kingdom |
| 3327771 | SUMIKO | 2431 Fifth Street | | | | Berkeley | CA | 94710 | |
| 3327772 | SUMMA INNOVATIONS INC | 51745 Saddle Ridge Lane | | | | Granger | IN | 46530 | |

| OMM ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3548722 | Sunbeam Oster Household P | PO Box 1035 | | | | Charlotte | NC | 28201-1036 | |
| 3327773 | SUNBEAM OSTER HOUSEHOLD PROD | PO BOX 1036 | | | | Charlotte | NC | 28201-1036 | |
| 3439606 | Sunlite a Sunshine Lighting Company | **CIT GROUP/COMMERCIAL SVCS Company | PO BOX 1036. | | | Charlotte | NC | 28201-1036 | |
| 3590051 | Sunnylife, L.L.C. | Coface North America Insurance | 50 Millstone Rd, Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | |
| 3327774 | SUNRISE SPECIALTY COMPANY | 300 N. Crescent Heights Blvd. | | | | Los Angeles | CA | 90048 | |
| 3327775 | SUNSHINE LIGHTING | 939 98th Avenue | | | | Oakland | CA | 94603-2306 | |
| 3327764 | Supply One | 744 Clinton Street | | | | Brooklyn | NY | 11231 | |
| 3548991 | Surname; Joel | 143 Gethy Avenue | | | | Paterson | NJ | 07503 | |
| 3548721 | Susan and Dexter Paine | ATTN: Robert Meyer, Ste. 120 | REDACTED | | REDACTED | San Mateo | CA | 94403 | REDACTED |
| 3327765 | SV CASA | 1613 HONG KONG PLAZA | 188 CONNAUGHT RD WEST | | | Shek Tong Tsui | | | Hong Kong |
| 3548715 | Sv Casa | 1613 Hong Kong Plaza 188 | Connaught Rd West | | | Shek Tong | | | Hong Kong |
| 3327766 | SWEET BELLA | P.O. Box 521 | Cooper Station | | | New York | NY | 10276 | |
| 3327767 | SWELL | 104 EAST 17th STREET | PARLOR #1f | | | New York | NY | 10003 | |
| 3548765 | Swell | 50 West 17th Street | | | | New York | NY | 10011 | |
| 3549108 | Swig, Elizabeth | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549714 | Swiss Army Brands Inc. | 7 Victoria Drive | | | | Monroe | CT | 06468 | |
| 3327768 | Swizz-Style Inc. | 165 West Broadway | | | | Dover | OH | 44622 | |
| 3328013 | SYLVIA, MABEL | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548713 | Sxhlo-Dekor | ul. 1-go Maja 21 | | | | Piotrkow Trybunalski | | 97-300 | Poland |
| 2127769 | SZKLO-DEKOR | UL.1 GOMAJA 21 | | | | Piontcon Trybunalski | | 97-300 | Poland |
| 3327024 | Sikto-Dekor SP. ZO.O. | 21 A-go Goje | | | | Trybunalski | | 37-300 | Poland |
| 2127733 | T & J Vector America Inc. | 519 Broome Street, 2nd Floor | | | | New York | NY | 10013 | |
| 3327724 | T M & T SERVICE STATION INC. | 41-15 NORTHERN BLVD. | | | | Long Island City | NY | 11101 | |
| 3327758 | TADGREEN INC. | P.O.Box 812 | 8 Cortland Drive | | | Greenland | NH | 03840-0812 | |
| 3327759 | TALUSA | 206 South Brooksedge Circle | | | | Woodlands, The | TX | 77382 | |
| 3548407 | Tandacharry, Indira | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548711 | Tandia Transportation Corp | 231 W 149th Street | | | | New York | NY | 10039 | |
| 3327760 | TAPCO | 605 Egelsin Dr. | | | | Pittsburgh | PA | 15330 | |
| 3327761 | TARANTIN INDUSTRIES INC. | 86 Vanderveer Road | | | | Freehold | NJ | 07728 | |
| 3337492 | Tarantin Industries Inc. | Asset Collections, Inc. | 10505 SW Barbur Blvd. Ste. 301 | | | Portland | OR | 97219 | |
| 3548710 | Tastings Inc. | 251 E 110th St | | | | New York | NY | 10029 | |
| 3548923 | Tautsig, Avagayil | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| 3382322 | Taylor Instruments | 2220 Entrada del Sol, Suite A | | | | Las Cruces | NM | 88001 | |
| 3327762 | TAYLOR PRECISION PRODUCTS | 2220 Entrada Del Sol | REDACTED | | | Las Cruces | NM | 88001 | |
| 3549151 | Taylor, David | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327763 | TAYMOR INDUSTRIES | 1586 Zephyr Avenue | P.O.Box 56148 | REDACTED | | Hayward | CA | 94545-6148 | |
| 3369547 | Teak Haus | 900 Merchants Concourse, Suite 211 | | | | Westbury | NY | 11590 | |
| 3327752 | TECH LIGHTING | 7401 N Hamlin | | | | Chicago | IL | 60076 | |
| 3327753 | TECHNIVORM-MOCCAMASTER USA INC | 16250 Sw 72nd Avenue | 2nd Floor | | | Portland | OR | 97224 | |
| 3327754 | TEGU | 5 Tokeneke Rd | | | | Darien | CT | 06820 | |
| 3434556 | Tekton, Inc | 3707 Roger B Chaffee Dr SE | | | | Grand Rapids | MI | 49548 | |
| 3327755 | TELECHECK SERVICES INC. | PO BOX 17310 | | | | Denver | CO | 80217-0310 | |
| 3327756 | TEROFORMA | 100 Washington Street | | | | Norwalk | CT | 06854 | |
| 3327757 | TESSILARTE | Via Tocelli 100 | | | | Firenze | | 50144 | Italy |

| OMM ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3374359 | Tessilarte Di Paola Martinetti | 100 Via Toselli | | | | Firenze | FI | 50144 | Italy |
| 3548708 | Tessitura Toscana Telerie | 46 Via Pastore Giulio | | | | Sesto Fiorentino | FI | 50019 | Italy |
| 3327746 | TESSITURA TOSCANA TELERIE SRL | VIA G PASTORE 46 | REDACTED | | | Sesto Fiorentino | | REDACTED | REDACTED |
| 3549088 | Teuch, Anne Boria | REDACTED | | | | Falcroft | REDACTED | REDACTED | |
| 3327747 | TF-AAL CORPORATION | P.O. Box 3047 | | | | Boston | MA | 02241-3047 | |
| 3327748 | The Bullen Companies | 130 Pennsylvania Avenue | | | | Falcroft | PA | 19032 | |
| 3548707 | The Classic Collection | 34 35th Street | | | | Brooklyn | NY | 11232 | |
| 3548706 | The Coleman Co. | 1767 Denver West Blvd #200 | | | | Golden | CO | 80401 | |
| 3327749 | THE COZY NOMAD | 1933 Broadway | Suite 806 | | | Los Angeles | CA | 90007 | |
| 3548705 | The Elizabeth Lucas Company | Po Box 6369 | | | | Ketchum | ID | 83340 | |
| 3327750 | THE ELIZABETH LUCAS COMPANY LC | PO BOX 6369 | | | | Ketchum | ID | 83340 | |
| 3327751 | THE ESTATE OF JOSEPH RINALDI | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327740 | THE FRANKLIN REPORT | 201 E. 69th Street Suite 14J | | | | New York | NY | 10021 | |
| 3327741 | THE FRENCH FARM | 916-B West 23rd Street | | | | Houston | TX | 77008 | |
| 3548704 | The Hope Company | 12777 Pennridge Drive | | | | Bridgeton | MO | 63044 | |
| 3557848 | The Hope Company, Inc. | 12777 Pennridge Dr. | | | | Bridgeton | MO | 63044 | |
| 3327742 | THE LAUNDRESS | 247 WEST 30th Street | Suite 2R | | | New York | NY | 10001 | |
| 3327743 | THE LITTLE GIRAFFE INC. | 6940 Valjean Avenue | | | | Van Nuys | CA | 91406 | |
| 3548703 | The Naftali Group | 1700 Broadway #16 | | | | New York | NY | 10019 | |
| 3327744 | THE NAPKINS USA | 300 E 42ND STREET | 14TH FLOOR | | | New York | NY | 10017 | |
| 3548701 | The Present Co. | Unit 1 The Dairy, Highlanes H | | | | Croxton | Staffordshire | ST21 6GB | United Kingdom |
| 3309827 | The Sherwin-Williams Company | 2550 West Golf Road | | | | Rolling Meadows | IL | 60008 | |
| 3327734 | THERMWELL PRODUCTS | P.O. Box 18268 | | | | Newark | NJ | 07191-8268 | |
| 3327735 | THG USA LLC | 6601 Lyons Road | Suite C10 | | | Coconut Creek | FL | 33073 | |
| 3327736 | THINK PRODUCT LAB US INC. | 7845 COLONY RD. | SUITE C4218 | | | CHARLOTTE | NC | 28226 | |
| 3327737 | THOMAS & BETTS | 5528 Belmont Rd. | | | | Downers Grove | IL | 60515 | |
| 3327738 | THOMAS FUCHS CREATIVE LLC | 45 Waverly Place | | | | Red Bank | NJ | 07701 | |
| 3549007 | Thomas, Israel | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| 3543020 | (Thompson, Carolyn | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548697 | Thurston Reed Llc. | 126 WEST 75TH STREET APT 5 | | | | New York | NY | 10023 | |
| 3327739 | THURSTON REED LLC. | 401 5TH ST NE | | | | WASHINGTON | DC | 2002-5203 | |
| 3327728 | THYMES CO | MI 31 | | | | | | | |
| 3327729 | TIAB INC. | 668 N.Coast Hwy #122 | P.O.Box 9201 | | | Laguna Beach | CA | 92651 | |
| 3549408 | Tilo, Henry | REDACTED | REDACTED | | | Minneapolis | MN | 55480-9201 | |
| 3327730 | TIME CONCEPT INC | 1942 West 169th Street | Building 8 | | | Gardens | CA | 90247 | REDACTED |
| 3766726 | Time Warner Cable | Time Warner/ Charter | 782 Crescent Executive Dr 4th Fl | | | Charlotte | NC | 28217 | |
| 3766726 | Time Warner Cable | Bankruptcy Dept | 7820 Crescent Dr 4th Fl | | | Charlotte | NC | 28217 | |
| 3327598 | Time Warner Cable Business | Attn: President or General Counsel | PO Box 70872 | | | Charlotte | NC | 28272-0872 | |
| 3327597 | Time Warner Cable Business | Attn: President or General Counsel | One Time Warner Center | | | New York | NY | 10019-8016 | |
| 3548696 | Time Warner Cable Business | PO Box 70872 | | | | Charlotte | NC | 28272-0872 | |

| COMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3327731 | TIMOTHY DUNN LONDON | 7 SMUGGLERS WAY | DELTA PARK | | | London | | SW18 1EG | United Kingdom |
| 3548695 | Timothy Dunn London | 7, Delta Park, Smugglers Way | | | | London | | SW18 1EG | United Kingdom |
| 3327732 | Tisch New York | 14026 West Sunset Blvd. | | | | Pacific Palisades | CA | 90272 | |
| 3548951 | Tisch, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3327733 | TIVOLI AUDIO | 745 ATLANTIC AVE FL 8 | | | | Boston | MA | 02111-2735 | |
| 3818403 | Tivoli Audio, Inc. | 745 Atlantic Ave. 8th Flr. | | | | Boston | MA | 02111 | |
| 3327722 | TIZO DESIGN INC | 7722 Densmore Avenue | | | | Van Nuys | | 91406 | |
| 3327725 | TOASTESS | 81A BRUNSWICK BLVD. | | | | Dollard Des Ormeaux | QC | H9B 2J5 | Canada |
| 3327726 | TOIE STYLE S.R.L. | VIA COLLE RAMOLE II | | | | Firenze | | 50029 | Italy |
| 3548692 | Toie Style S.R.L. | Via di Colle Ramole, 11 | BOTTAI/IMPRUNETA | | | Impruneta | FI | 50023 | Italy |
| 3549333 | Tonge, Samantha | REDACTED | REDACTED | | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3337098 | Tony David Photography | 235 Donaldson Ave | | | | Rutherford | NJ | 07070 | |
| 3327717 | TOP KNOBS USA | P.O. Box 779 | | | | Belle Mead | NJ | 08502 | |
| 3327718 | TOP NOTCH DISTRIBUTORS | 413 ERIE STREET | | | | HONESDALE | PA | 18431-0189 | |
| 3548691 | Top Notch Distributors | 801 Fourth Street | PO BOX 189 | | | Honesdale | PA | 18400 | |
| 3308015 | Top Notch Distributors, Inc. | 801 Fourth Street | | | | Honesdale | PA | 18431 | |
| 3320814 | Top Notch Distributors, Inc. | c/o Altus GTS Inc. | 50 Millstone Rd. Bldg. 200, Ste 160 | | | East Windsor | NJ | 08520 | |
| 3327716 | TOPEX HARDWARE | 9 Bourmar Place | | | | Elmwood Park | NJ | 07407 | |
| 3549438 | Torres, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3327719 | TOURANCE INC. | 680 EIGHTH STREET | STE 261 | | | San Francisco | CA | 94103 | |
| 3548689 | Town & Country Linen Corp. | 45 Oberlin Avenue South | | | | Lakewood | NJ | 08701-4904 | |
| 3327720 | TOWN & COUNTRY LINEN CORP | 45 OBERLIN AVENUE SOUTH | | | | LAKEWOOD | NJ | 08701-4904 | |
| 3327721 | TOWN HOUSE SPECIALTY | 242 W 36TH STREET | SUITE 601 | | | NEW YORK | NY | 10018 | |
| 3328876 | Townsend House Corp. | 176 E 71st St. | | | | New York | NY | 10021 | |
| 3327710 | TOWNSEND HOUSE CORP. | P.O. BOX 21008 | | | | New York | NY | 10286-2525 | |
| 3327711 | TOWNSEND PRICING INC. | P O Box 395 | | | | Thief River Falls | MN | 56701 | |
| 3548688 | TR Industries | 11022 Vulcan St | | | | South Gate | CA | 90280 | |
| 3548687 | Trade France Usa Lt | 135 W 29th St | Suite 1103 | | | New York | NY | 10001 | |
| 3548987 | Train, John | REDACTED | REDACTED | | REDACTED | REDACTED | | REDACTED | REDACTED |
| 3327713 | TRANS UNION LLC | P.O. Box 99506 | | | | Chicago | IL | 60693-9506 | |
| 3327712 | TRANSPERFECT GLOBAL INC | 3 Park Avenue | 39th Floor | | | New York | NY | 10016 | |
| 3327715 | TRAVEL SMART BY CONAIR | 10 Railroad Avenue | | | | Beacon Falls | CT | 06403 | |
| 3327579 | Travelers Casualty & Surety Company | Attn: President or General Counsel | 1 Tower Square | | | Hartford | CT | 01683 | |
| 3327714 | TRAVELON | 700 Touhy Avenue | | | | Elk Grove Village | IL | 60007 | |
| 3327704 | TREE HOPPER TOYS | 2521 Pan Am Blvd. | | | | Elk Grove Village | IL | 60007 | |
| 3335151 | Tree Hopper Toys, LLC | 2521 Pan Am Blvd | | | | Elk Grove Village | IL | 60007 | |
| 3327705 | TREVCO | Mayhco Inc. | 1150 Simpson Way | | | Escondido | CA | 92029 | |
| 3327706 | TRG PRODUCTS | P.O. Box 670662 | | | | Marietta | GA | 30066 | |
| 3327707 | TRIPLE C | 47 W. 14th Street | | | | New York | NY | 10011 | |
| 3327017 | Triple C Designs | 244 Fifth Avenue, Suite C119 | | | | New York | NY | 10001 | |
| 3327708 | TRIPLE LUX | 230 FIFTH AVENUE | | | | New York | NY | 10001 | |
| 3548666 | Triple Lux | 230 Fifth Avenue, Suite 1350 | 1305 | | | New York | NY | 10001 | |

In re: Gawker Media LLC, et al.,
Case No. 16-13500 (MKV)

| OMM ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3327709 | TROY LIGHTING | 14508 Nelson Avenue | | | | Industry | CA | 91744 | |
| 3327038 | Troy-CSL Lighting | c/o San Diego Credit Association | 185 W F St. #400 | | | San Diego | CA | 92101-6025 | |
| 3548685 | Trudeau & Co | 10440 Woodward Avenue | | | | Woodridge | IL | 60500 | |
| 3327698 | TRUDEAU & CO | 10440 WOODWARD AVENUE | | | | Woodridge | IL | 60517-4594 | |
| 3998104 | Trudeau Corporation | 10440 Woodward Avenue | | | | Woodridge | IL | 60517 | |
| 3548684 | True Value Company | 8600 W. Bryn Mawr Avenue | | | | Chicago | IL | 60631-3505 | |
| 3326677 | True Value Company | Attn: John R. Hartmann | 8600 W. Bryn Mawr Avenue | | | Chicago | IL | 60631-3505 | |
| 3327699 | TRUE VALUE COMPANY | Member #18747/9 | P.O.BOX 31850 | | | Chicago | IL | 60631-9998 | |
| 3327700 | TUMI INC. | 1001 Durham Avenue | | | | South | NJ | 07080 | |
| 3327826 | TURNER, Shelly | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548683 | Turnstyle Design Ltd | 251 Thames Street, Suite 3 | | | | Bristol | RI | 02809 | |
| 3327702 | TURNSTYLE DESIGN LTD | BUSINESS PARK | | | | Devon | | EX31 3TB | United Kingdom |
| 3348674 | Turnstyle Designs LTD | Baron Way, Roundswell Bus Park | | | | Barnstaple | Devon | EX313TB | United Kingdom |
| 3327702 | TURNWALD CORPORATION | 2843 Sw 69th Court | | | | Miami | FL | 33155 | |
| 3327701 | TWIN DATA | 1025 Commerce Avenue | | | | Union | NJ | 07083 | |
| 3330027 | Twin Data Corporation | 1025 Commerce Avenue | | | | Union | NJ | 07083 | |
| 3327691 | TWO'S COMPANY | 500 Saw Mill River Road | | | | Elmsford | NY | 10523 | |
| 3329401 | Two's Company, Inc. | Elizabeth Shields | 500 Saw Mill River Road | | | Elmsford | NY | 10523 | |
| 3329446 | Tytila, Carol E. | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327693 | UCHI COOK | MIRA DESIGN CORP | 231 WEST 39TH STREET | ROOM 1012 | | New York | NY | 10018 | REDACTED |
| 3327694 | UGG HOME/DECKERS | 250 Coronar Drive | | | | Goleta | CA | 93117 | |
| 3327695 | ULINE | 2200 S. Lakeside Drive | | | | Waukegan | IL | 60085 | |
| 3327696 | UMBRA | P. O. Box 8000 | Dept 554 | | | Buffalo | NY | 14267 | |
| 3327697 | UNCLE GOOSE | 1048 KEN-O-SHA INDUSTRIAL DV S.E. | | | | Grand Rapids | MI | 49508 | |
| 3329049 | UNICOM Systems, Inc. | Attention: Joseph T. Gauthier, Esq. | UNICOM Plaza | 15535 San Fernando Mission Boulevard, Suite 310 | | Mission Hills | CA | 91345 | |
| 3327686 | UNIQUE SALE & MARKETING INC | P.O Box 37 | | | | Wickatunk | NJ | 07765 | |
| 3327687 | UNISOM ARCHITECTURAL HARDWARE | 6 Wayne Court | | | | Sacramento | CA | 95829 | |
| 3541174 | Unison Hardware Inc | 6 Wayne Court | | | | Sacramento | CA | 95829 | |
| 3327688 | UNITED ELECTRIC POWER | 270 Park Avenue | | | | Garden City | NY | 11040 | |
| 3327689 | UNITED MFRS SUPPLIES INC | 80 Gordon Drive | | | | Syosset | NY | 11791 | |
| 3548680 | United Parcel Service | 55 Glenlake Parkway | | | | Atlanta | GA | 30328 | |
| 3327690 | UNITED PARCEL SERVICE | A/C 177-07X | | | | Atlanta | GA | 30328 | |
| 3328670 | United Parcel Service | Attn: President or General Counsel | 55 Glenlake Parkway NE | | | Philadelphia | PA | 19170-0001 | |
| 3545388 | United Parcel Service, Inc. | c/o Greenberg Traurig, LLP | One Coreway Drive | Attn: John D. Elrod | 3333 Piedmont Road, NE, Suite 2500 | Atlanta | GA | 30305 | |
| 3548679 | Uppercut, Inc. | 7 West 18th Street, 8th Floor | | | | New York | NY | 10011 | |
| 3327691 | UNIVERSAL INDUSTRIAL PRODUCTS | One Coreway Drive | | | | Pioneer | OH | 43554-0628 | |
| 3327680 | UPS FREIGHT | 28013 Network Place | | | | Chicago | IL | 60673-1280 | |
| 3327681 | UPS SUPPLY CHAIN SOLUTION INC. | Attn: Custom Bokerage Service | 2813 Network Place | | | Chicago | IL | 60673-1280 | |
| 3548882 | Upton, Michelle | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548613 | US Attorney Southern District | Attn: Bankruptcy Division | 86 Chambers St 3rd Floor | | | New York | NY | 10007 | |
| 3327682 | UTICA PLUMBING SUPPLY | 769 Utica Avenue | | | | Brooklyn | NY | 11203 | |
| 3548678 | Vagabond House | 123 E Montecito Ave | | | | Sierra Madre | CA | 91024 | |
| 3548666 | Valentine, Virginia | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548929 | Valeo, Lois | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327683 | VALLEY DESIGN CENTER | 1154 Second Avenue | | | | New York | NY | 10065 | |

| OMNI ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3440777 | Valsan Bathrooms | 22 West 21st Street | | | | New York | NY | 10010-3304 | |
| 3327684 | Valli & Valli (USA) Inc. | 67 Lafayette Ave | 6th FL | | | White Plains | NY | 10603 | |
| 3327685 | VALSAN US INC. | 671 Lafayette Avenue | | | | White Plains | NY | 10603 | |
| 3327674 | VANITY FLAIR | P.O. Box 1647 | 141 Railroad Street | | | Canton | GA | 30114 | |
| 3549321 | Vargeses, Toms | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549359 | Varsanova, Neli | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327675 | VASSOURCE | 21 Dwight Place | | | | Fairfield | NJ | 07004 | |
| 3548677 | Velcro Usa Inc. | 406 Brown Avenue | | | | Manchester | NH | 03108-4806 | |
| 3549382 | Velez, Leocadia | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549312 | Vella, Yvonne | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327677 | VENTA AIRWASHER | 411 E. Business Center Drive | Suite 107 | | | Mt. Prospect | IL | 60056 | |
| 3327678 | VENTUR INC. | 2299 Traverse Field Dr | | | | Traverse City | MI | 49686 | |
| 3327679 | VERIZON ELAN | 212 M18-0001 760 | PO BOX 660108 | | | Lake Mary | FL | 32746 | |
| 3548675 | Verizon Elan | PO Box 660108 | | | | Trenton | NJ | 08650 | |
| 3327591 | Verizon | Attn: President or General Counsel | | | | Dallas | TX | 75266-0108 | |
| 3327592 | Verizon | Attn: President or General Counsel | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| 3548676 | Verizon | PO Box 660108 | | | | Dallas | TX | 75266-0108 | |
| | Verizon Business Global LLC, on behalf of | | | | | | | | |
| 3765521 | its affil | | | | | | | | |
| | Verizon Business Global LLC, on behalf of | | | | | | | | |
| 3765521 | its affil | William Gilbert | Senior Analyst | 899 Heathrow Park Lane | | Ashburn | VA | 20147 | |
| 3327670 | VICTORIA & ALBERT BATH LLC. | 4750 GOER DRIVE | | | | North | SC | 29406 | |
| 3327671 | VICTORINOX SWISS ARMY INC. | 7 VICTORIA DRIVE | PO BOX 1212 | | | Monroe | CT | 06468 | |
| 3327672 | VICTORINOX SWISS ARMY LUGGAGE INC. | 7 VICTORIA DRIVE | | | | Monroe | CT | 06468-1212 | |
| 3327673 | VIDIVI-OC BRANDS LLC | 469 NURSERY DRIVE N | | | | MECHANICS BURG | PA | 17500 | |
| 3327662 | VIETRI | P.O. Box 600018 | | | | Raleigh | NC | 27675-6018 | |
| 3327663 | VIFA AMERICAS INC. | 180 E EDINGER AVENUE | # 255 | | | Santa Ana | CA | 92705 | |
| 3327664 | VIOLIGHT INC. | One Executive Blvd | | | | Yonkers | NY | 10701 | |
| 3327665 | VIP MESSENGER SERVICE LLC | 332 GRAND STREET | 3RD FLOOR | | | New York | NY | 10013 | |
| 3327666 | VIPP INC. | 83 Murray Street | 3rd Floor | | | New York | NY | 10007 | |
| 3548665 | Vista Alegre Usa Corp. | 41 Madison Avenue Floor 9 | | | | New York | NY | 10010 | |
| 3327667 | VISTA ALEGRE USA CORP. | DH DIST /VISTA ALEGRE USA | 368 PASSAIC AVENUE | | | Fairfield | NJ | 07004 | |
| 3548664 | Visual Comfort & Co | 22008 N. Berwick Drive | | | | Houston | TX | 77095 | |
| 3328671 | Visual Comfort & Co | Attn: President or General Counsel | 22008 N. Berwick Drive | | | Houston | TX | 77095 | |
| 3327656 | VISUAL COMFORT & CO. | PO BOX 974399 | | | | Dallas | TX | 75397-4399 | |
| 3327657 | VITA MIX CORPORATION | 8615 USHER ROAD | | | | CLEVELAND | OH | 44138 | |
| 3327658 | VIVE DESIGNS | 428 Avenue U | | | | Brooklyn | NY | 11223 | |
| 3548663 | Vivid Wrap Ltd | Unit 4, Brassmill Enterprise C | | | | Bath | | BA1 3JN | United Kingdom |
| 3327659 | VIVID WRAP LTD. | UNIT C3 SOUTHGATE | COMMERCE PARK | | | Frome Somerset | | BA11 7RA | United Kingdom |
| 3328127 | VOIGTSBERGER, LAWRENCE | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327660 | VORMATTAG ASSOCIATES | 120 Comac St | | | | Ronkonkoma | NY | 11779 | |
| 3327661 | VORNADO AIR LLC | P.O. Box 873895 | | | | Kansas City | MO | 64187-3895 | |

| CMM ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3327655 | W.B. MASON COMPANY | P.O. Box 981101 | | | | Boston | MA | 02298-1101 | |
| 3350996 | WAC Lighting | 23550 Network Pl | | | | Chicago | IL | 60673 | |
| 3327650 | WAC LIGHTING | 615 South Street | | | | Garden City | NY | 11530 | |
| | | | | | | Port | | | |
| 3350906 | WAC Lighting | Aleitn Nelson | 44 Harbor Pk Dr | | | Washington | NY | 11050 | |
| 3549145 | Wade, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549430 | Wallenstein, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3348662 | Walter Kidde | 1016 Corporate Park Dr | | | | Mebane | NC | 27302 | |
| 3549282 | Wasp, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548680 | Water Pik, Inc. | 1730 East Prospect Rd | | | | Fort Collins | CO | 80553 | |
| 3327651 | WATERMARK DESIGNS | 350 Dewitt Avenue | | | | Brooklyn | NY | 11207 | |
| 3548950 | Waters, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327652 | WATERSTONE FAUCETS | 41180 Raintree Court | | | | Murrieta | CA | 92562 | |
| 3327653 | WATEKX CORPORATION | 6761 Bramble Avenue | | | | Cincinnati | OH | 45227 | |
| 3327654 | WAYLANDE GREGORY STUDIOS | 10030 Blackhawk Blvd. | | | | Houston | TX | 77089 | |
| 3977404 | WB Mason Co., Inc | Suite G3 | | | | | | | |
| | | 551 Centre St | | | | Brockton | MA | 02301 | |
| 3348659 | Weber Stephen Co | 1415 S. Roselle Road | | | | Palatine | IL | 60067 | |
| 3549062 | Weck, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3347315 | Weihnachtsland GmbH | 1 Harpinger-Au-Strasse | REDACTED | | | Rosenheim | Bavaria | 83026 | Germany |
| 3327644 | WEIGUS & SON | 1 Norton Place | | | | Livingston | NJ | 07039 | |
| 3327645 | WEIMAN PRODUCTS LLC | 3861T Eagle Way | | | | Chicago | IL | 60678-1386 | |
| 3348916 | Weinick, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549344 | Weirich, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549388 | Weisgerber, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548650 | Weiss, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327646 | WESTINGHOUSE LIGHTING CORP. | 12401 Mcnulty Road | | | | Philadelphia | PA | 19154-1099 | |
| 3327647 | WESTOVER COMPANY | 13305 B Street | | | | Omaha | NE | 68114 | |
| | | | | | | West | | | |
| 3548656 | Whedon Products | 21 A Andover Drive | | | | Hartford | CT | 06110 | |
| | | | | | | West | | | |
| 3327648 | WHEDON PRODUCTS | 21 A ANDOVER DRIVE | | | | Hartford | CT | 06110 | |
| 3327649 | WHINK PROD INC | P.O. Box 230 | | | | Eldora | IA | 50627 | |
| 3328235 | WHIPPLE, HOPE | REDACTED | REDACTED | REDACTED | | Jackson | MI | 83002 | |
| 3327638 | WHITECHAPEL LTD | P.O. Box 11719 | | | | Jackson | WY | 83022 | |
| 3327639 | WHITEHALL PRODUCTS | 8786 Water Street | | | | Montague | MI | 49437 | |
| 3327640 | WHITEHURST COMPANY LLC. | 1344 UNIVERSITY AVENUE | SUITE 800 | | | Rochester | NY | 14607 | |
| 3327641 | WHOLESALE MARBLE & GRANITE | 31 Cobeck Court | | | | Brooklyn | NY | 11223 | |
| 3549350 | Whyte-Grogan, Paulette | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327642 | WIEBMANN CANDLES LLC | 7920 Rabbit Lane | | | | Harrisburg | PA | 17112 | |
| 3549382 | Wieng, Claire | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3350839 | Wild & Wolf, Inc. | 432 Park Ave. South | 15th Floor | | | New York | NY | 10016 | |
| 3348654 | Wild and Wolf | 432 Park Ave South, 15th Floor | | | | New York | NY | 10016 | |
| 3327555 | Will, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549427 | Will, Dianna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549136 | Wilkinson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548653 | Willett Home Products | 4044 Park Avenue | | | | St Louis | MO | 63110 | |
| 3327632 | WILLIAM HENRY | 3200 NE RIVERGATE STREET | | | | Mcminnville | OR | 97128 | |
| 3548651 | William Henry, Inc. | 3200 Ne Rivergate Street | | | | Mcminnville | OR | 97128 | |
| 3327633 | WILLIAM YEOWARD CRYSTAL | 41 Madison Avenue | 13th Floor | | | New York | NY | 10010 | |
| 3549425 | Williams, Ebony I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3337095 | Williams, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3328166 | Williams, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3549377 | Williams, Maria | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327634 | WINDOW 25 (JOHN COSTA) | 103 Van Buren Street | | | | Newark | NJ | 07105 | |
| 3330536 | Window25, LLC | 103 Van Buren Street | | | | Newark | NJ | 07105 | |
| 3348172 | Windstream | 929 Martha's Way | | | | Hiawatha | IA | 52233 | |
| 3327635 | WINE ENTHUSIAST COMPANIES | 333 North Bedford Road | | | | Mount Kisco | NY | 10549 | |
| 3548649 | Winktorra-Morawski Ornaments | 12 Gliniana St | | | | Lodz | | 91-336 | Poland |
| 3549459 | Winn, Allison | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327636 | WINNING SOLUTIONS INC. | 66 Summer Street | | | | Manchester | MA | 01944 | |
| 3327637 | WINTER WYMAN | P O BOX 845054 | | | | Boston | MA | 02284-5054 | |
| 3327626 | WINWARD INTERNATIONAL, INC. | 31033 Huntwood Avenue | | | | Hayward | CA | 94544 | |
| 3548647 | Wireless Wipes Inc. | P.O. Box 106 | | | | Old Westbury | NY | 11568 | |
| 3327627 | WIRELESS WIPES INC. | Scott Silverman | PO Box 106 | | | Old Westbury | NY | 11568 | |
| 3548646 | Wiremold | c/o Legrand | 60 Woodlawn Street | | | Hartford | CT | 06133-0639 | |
| 3327628 | WMF | 3512 Faith Church Road | | | | Indian Trail | NC | 28079 | |
| 3327629 | WMF DESIGNS | P.O. Box 31001-0939 | | | | Pasadena | CA | 91110-0939 | |
| 3327631 | WOLFF INDUSTRIES | 107 Interstate Park | | | | Spartanburg | SC | 29303 | |
| 3268902 | Woodford, Maria | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3269462 | Woods, Alua U. | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3548645 | Wool Shop | Route 4 Box 90 | | | | Grant City | MI | 64452 | |
| 3268644 | Woolpit Interiors | 14 The Brickwork, Woolpit, Bu | | | | Suffolk | | IP30 9Q3 | United Kingdom |
| 3327620 | WOOLPIT INTERIORS | BURY ST EDMUNDS | SUFFOLK | | | London | | IP309SA | United Kingdom |
| 3327622 | WOOLPIT'S HOME ESSENTIALS | P.O. Box 802 | | | | Monsey | NY | 10952 | |
| 3147623 | WORLD KITCHEN | P.O. Box 911310 | | | | Dallas | TX | 75391-1310 | |
| 3327624 | WORLD MARKETING OF AMERICA INC | P.O.BOX 192 | | | | Mill Creek | PA | 17060 | |
| 3327625 | WORLDS AWAY | 397 South Front Street | | | | Memphis | TN | 38103 | |
| 3327071 | Worlds Away, LLC | 5151 E Broadway Blvd, Suite 800 | | | | Tucson | AZ | 85711 | |
| 3327634 | WUSTHOF TRIDENT OF AMERICA INC | 333 WILSON AVENUE | 4TH FLOOR | | | Norwalk | CT | 06854 | |
| 3327635 | XO COMMUNICATIONS LLC | 13865 Sunset Valley Drive | | | | Herndon | VA | 20171 | |
| 3327616 | XTREME CABLES | Dba Jem Accessories Inc. | 659 Montrose Avenue | | | South Plainfield | NJ | 07080 | |
| 3327617 | YAWN MOON | 316 22nd St | | | | Brooklyn | NY | 11215 | |
| 3327618 | YELLOW LEAF HAMMOCKS | 2636 Gough St | #306 | | | San Francisco | CA | 94123 | |
| 3381192 | Yellow Leaf Hammocks LLC | Josef Denin | 1732 Leavenworth St. | | | San Francisco | CA | 94109 | |
| 3549440 | Young, China | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3549389 | Yu, Kayeung | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327619 | Yves Delorme | 1775 Broadway St. | | | | Charlottesville | VA | 22902 | |
| 3548641 | Zafferano Usa | 108 Thompson Street | | | | New York | NY | 10012 | |
| 3327608 | ZAFFERANO USA | LUMENCLATURE LLC | 108 THOMPSON STREET | UNIT 1 | | New York | NY | 10012 | |
| 3327609 | ZAGAT SURVEY | 4 Columbia Circle | | | | New York | NY | | |
| 3327610 | ZAHA HADID | 10 BOWLING GREEN LANE | | | | London | | EC1R 0BQ | United Kingdom |
| 3548640 | Zaha Hadid Architects | 10 Bowling Green Lane | | | | London | | EC1R 0BQ | United Kingdom |
| 3767913 | Zakład Szkieł Ozdobnych Glaspol | Ireneusz Rychłowski | Al Wojska Polskiego 964 | | | Czestochowa | | 42-200 | Poland |
| 3327611 | ZELCO INDUSTRIES | 110 Hartford Avenue | | | | Mt Vernon | NY | 10553-4445 | |
| 3549322 | Zeng, Tiffany | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CRML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3327612 | ZENZA | HORNWEG 77 E | | | | Aalsmeer | GD | 1432 | Netherlands |
| 3548639 | Zenza | Hornweg 77F | | | | Aalsmeer | | 1432GD | Netherlands |
| 3549367 | Zeydelman, Mikhail | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | Netherlands |
| 3548772 | Zimmermann, Ronald | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327613 | ZIRCON CORP | 1580 Dell Avenue | REDACTED | | | Campbell | CA | 95008 | |
| 3327605 | ZOUND INDUSTRIES | 230 West 39th Street | 8th Floor | | | New York | NY | 10018 | |
| 3327606 | ZUCCHETTI USA INC. | 6011 W Pico Blvd. | | | | Los Angeles | CA | 90035 | |
| 3548871 | Zuckerman, Mortimer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3327607 | ZYLISS USA CORP | 19751 Descartes | | | | Foothill Ranch | CA | 92610-2620 | |

## EXHIBIT A

### Form of
### Assignment and Assumption Agreement

This Assignment and Assumption Agreement (the "**Agreement**"), effective as of [__],
2017 (the "**Effective Date**"), is by and among GRACIOUS HOME LLC, a Delaware limited
liability company ("**GH**"), GRACIOUS HOME HOLDINGS LLC, a Delaware limited liability
company ("**Holdings**"), GRACIOUS HOME PAYROLL LLC, a Delaware limited liability
company ("**GH Payroll**"), GH EAST SIDE LLC, a Delaware limited liability company
("**GHES**"), GH WEST SIDE LLC, a Delaware limited liability company ("**GHWS**"), GH
CHELSEA LLC, a Delaware limited liability company ("**GHC**"), and GRACIOUS (IP) LLC, a
Delaware limited liability company ("**GHIP**," and collectively with GH, Holdings, GH Payroll,
GHES, GHWS, and GHC, "**Sellers**"), and [NEWGH, LLC, a Delaware limited liability
company] ("**Purchaser**").

**WHEREAS**, Sellers and Purchaser have entered into a certain Asset Purchase
Agreement, dated as of June 16, 2017 (the "**Purchase Agreement**"), pursuant to which, among
other things, Sellers have agreed to assign all of its rights, title and interests in, and obligations
under, and Purchaser has agreed to assume and discharge. the Assumed Liabilities (as defined in
the Purchase Agreement).

**NOW, THEREFORE**, in consideration of the mutual covenants, terms and conditions
set forth herein, and for other good and valuable consideration, the receipt and sufficiency of
which are hereby acknowledged, the parties agree as follows:

1.      <u>Definitions</u>.    All capitalized terms used in this Agreement but not otherwise
defined herein are given the meanings set forth in the Purchase Agreement.

2.      <u>Assignment and Assumption</u>.    Sellers hereby sell, assign, grant, convey and
transfer to Purchaser all of Sellers' right, title and interest in and to and obligations under the
Assumed Liabilities.  Purchaser hereby assumes and agrees to discharge the Assumed Liabilities.

3.      <u>Terms of the Purchase Agreement</u>.    The terms of the Purchase Agreement are
incorporated herein by this reference.  In the event of any conflict or inconsistency between the
terms of the Purchase Agreement and the terms hereof, the terms of the Purchase Agreement
shall govern.

4.      <u>Governing Law</u>.    This Agreement shall be governed by, and construed in
accordance with, the laws of the State of New York applicable to contracts executed in and to be
performed in that State.

5.      <u>Counterparts</u>.    This Agreement may be executed in counterparts, each of which
shall be considered an original instrument, but all of which shall be considered one and the same
agreement, and shall become binding when one or more counterparts have been signed by and
delivered to each of the parties hereto.  Delivery of an executed counterpart of a signature page

to this Agreement by facsimile or electronic mail shall be effective as delivery of a manually executed counterpart of this Agreement.

6.    <u>Further Assurances</u>.    Each of the parties hereto shall execute and deliver, at the reasonable request of the other party hereto, such additional documents, instruments, conveyances and assurances and take such further actions as such other party may reasonably request to carry out the provisions hereof and give effect to the transactions contemplated by this Agreement.

IN WITNESS WHEREOF, the parties have executed this Agreement to be effective as of the date first above written.

**SELLERS:**

GRACIOUS HOME LLC,
GRACIOUS HOME HOLDINGS LLC,
GRACIOUS HOME PAYROLL LLC,
GH EAST SIDE LLC,
GH WEST SIDE LLC,
GH CHELSEA LLC, and
GRACIOUS (IP) LLC

By: _____
Name: Rob Morrison
Title: Chief Executive Officer

**PURCHASER**:

NEWGH, LLC

By:_____
Name: Thomas Sullivan
Title: Manager

[*Signature Page to Assignment and Assumption Agreement*]

**EXHIBIT B**

**Form of
Bill of Sale**

This Bill of Sale (the "**Bill of Sale**"), effective as of [__], 2017 (the "**Effective Date**"), is by and among GRACIOUS HOME LLC, a Delaware limited liability company ("**GH**"), GRACIOUS HOME HOLDINGS LLC, a Delaware limited liability company ("**Holdings**"), GRACIOUS HOME PAYROLL LLC, a Delaware limited liability company ("**GH Payroll**"), GH EAST SIDE LLC, a Delaware limited liability company ("**GHES**"), GH WEST SIDE LLC, a Delaware limited liability company ("**GHWS**"), GH CHELSEA LLC, a Delaware limited liability company ("**GHC**"), and GRACIOUS (IP) LLC, a Delaware limited liability company ("**GHIP**," and collectively with GH, Holdings, GH Payroll, GHES, GHWS, and GHC, "**Sellers**"), and NEWGH, LLC, a Delaware limited liability company ("**Purchaser**").

**WHEREAS**, Sellers and Purchaser have entered into a certain Asset Purchase Agreement, dated as of June 16, 2017 (the "**Purchase Agreement**"), pursuant to which, among other things, Sellers have agreed to grant, bargain, transfer, sell, assign, convey and deliver to Purchaser, all of its right, title and interest in and to the Purchased Assets (as defined in the Purchase Agreement).

**NOW, THEREFORE**, in consideration of the mutual covenants, terms and conditions set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties agree as follows:

1.    <u>Definitions</u>.  All capitalized terms used in this Agreement but not otherwise defined herein are given the meanings set forth in the Purchase Agreement.

2.    <u>Transfer of the Purchased Assets</u>

(a)    Each Seller does hereby grant, bargain, transfer, sell, assign, convey and deliver to Purchaser, all of its right, title and interest in and to the Purchased Assets, to have and to hold the same unto Purchaser, its successors and assigns, forever.

(b)    Each Seller represents and warrants that (i) it is conveying good and valid title to the Purchased Assets, free and clear of all Encumbrances, other than Permitted Encumbrances, and (ii) it has the right to transfer the Purchased Assets to Purchaser, and shall warrant and defend the right against the lawful claims and demands of all Persons in accordance with the terms and conditions of the Purchase Agreement.

3.    <u>Terms of the Purchase Agreement</u>.  The terms of the Purchase Agreement are incorporated herein by this reference.  In the event of any conflict or inconsistency between the terms of the Purchase Agreement and the terms hereof, the terms of the Purchase Agreement shall govern.

4.    <u>Governing Law</u>.  This Agreement shall be governed by, and construed in accordance with, the laws of the State of New York applicable to contracts executed in and to be performed in that State.

5.    <u>Further Assurances</u>.  Each Seller for itself, its successors and assigns, hereby covenants and agrees that, at any time and from time to time upon the written request of Purchaser, such Seller will do, execute, acknowledge and deliver or cause to be done, executed, acknowledged and delivered, all such further acts, deeds, assignments, transfers, conveyances, powers of attorney and assurances as may

be reasonably required by Purchaser in order to assign, transfer, set over, convey, assure and confirm unto and vest in Purchaser, its successors and assigns, title to the assets sold, conveyed and transferred by this Bill of Sale.

[*Signatures appear on the following page.*]

IN WITNESS WHEREOF, Sellers have duly executed this Bill of Sale to be effective as of the Effective Date.

**<u>SELLERS</u>:**

GRACIOUS HOME LLC,
GRACIOUS HOME HOLDINGS LLC,
GRACIOUS HOME PAYROLL LLC,
GH EAST SIDE LLC,
GH WEST SIDE LLC,
GH CHELSEA LLC, and
GRACIOUS (IP) LLC

By: _____
Name: Rob Morrison
Title: Chief Executive Officer

**<u>PURCHASER</u>:**

NEWGH, LLC


By:_____
Name: Thomas Sullivan
Title: Manager

*[Signature Page to Bill of Sale]*

## Exhibit C

# ESCROW AGREEMENT

This escrow agreement (this "**Agreement**"), dated June 16, 2017, is by and among GRACIOUS HOME LLC, a Delaware limited liability company ("**GH**"), GRACIOUS HOME HOLDINGS LLC, a Delaware limited liability company ("**Holdings**"), GRACIOUS HOME PAYROLL LLC, a Delaware limited liability company ("**GH Payroll**"), GH EAST SIDE LLC, a Delaware limited liability company ("**GHES**"), GH WEST SIDE LLC, a Delaware limited liability company ("**GHWS**"), GH CHELSEA LLC, a Delaware limited liability company ("**GHC**"), and GRACIOUS (IP) LLC, a Delaware limited liability company ("**GHIP**," and collectively with GH, Holdings, GH Payroll, GHES, GHWS, and GHC, "**Sellers**" and each, a "**Seller**") and NEWGH, LLC, a Delaware limited liability company ("**Purchaser**"), and TRENK, DIPASQUALE, DELLA FERA & SODONO, P.C., a New Jersey professional corporation, with a principal place of business at 347 Mount Pleasant Avenue, Suite 300, West Orange, New Jersey 07052 (the "**Escrow Agent**").

WHEREAS, the Sellers filed for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") on December 14, 2016 with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**");

WHEREAS, on May 31, 2017, the Bankruptcy Court entered an order approving certain bidding procedures (the "**Bidding Procedures Order**")[1] in connection with the Sellers' efforts to sell substantially all their assets and assume and assign a lease and executory contracts (the "**Assets**"), under which it is required, among other things, that any person submitting a Qualified Bid must submit a Good Faith Deposit in an amount no less than 10% of the consideration of any Qualified Bid;

WHEREAS, Purchaser seeks to be designated the Stalking Horse Bidder for the Assets pursuant to the Bidding Procedures Order and has entered into an asset purchase agreement, dated June 16, 2017, with the Sellers (the "Purchase Agreement");

WHEREAS, pursuant to Section 3.1(a) of the Purchase Agreement and the Bidding Procedures order, Purchaser is required to pay $406,000 (the "**Purchaser Good Faith Deposit**") into escrow pursuant to the terms and conditions of this Agreement, the Purchase Agreement and the Bidding Procedures Order; and

WHEREAS, the parties therefore wish to establish and maintain this escrow in accordance with the terms and provisions of this Agreement;

NOW, THEREFORE, the parties agree as follows:

1.    **Escrow Agent.**

      a.    The parties hereby appoint the Escrow Agent as the escrow agent.

---

[1]Capitalized terms not defined herein shall have the meanings ascribed thereto in the Bidding Procedures Order.

b.    Sellers and Purchaser acknowledge and agree that the Escrow Agent shall not be liable to Sellers or Purchaser in any manner whatsoever unless Sellers or Purchaser shall sustain actual loss or damage solely as the direct result of the gross negligence or intentional misconduct of the Escrow Agent.   The Escrow Agent's rights and responsibilities shall be governed solely by this Agreement.

c.    Sellers and Purchaser shall jointly and severally indemnify, defend, and hold the Escrow Agent harmless in connection with all claims, causes of action, damages, and liabilities (including attorneys' fees and costs) incurred by the Escrow Agent in connection with serving as escrow agent hereunder.  For the avoidance of doubt, Sellers and Purchaser shall have such indemnification obligation even in an action brought by Sellers or Purchaser against the Escrow Agent.  Sellers and Purchaser waive any and all claims against the Escrow Agent for consequential, incidental, and punitive damages.  Sellers and Purchaser agree that any action against the Escrow Agent relating to this Agreement must be brought within six (6) months of the first date on which the Escrow Agent committed the alleged wrongful conduct.  Any action not brought against the Escrow Agent within that six (6) month time period shall be barred, without regard to any other limitations period set forth by law or statute, and Sellers and Purchaser hereby waive any statute of limitations to the contrary.

d.    In the event of a dispute under this Agreement, Purchaser agrees and acknowledges that the Escrow Agent may continue to represent Sellers in any and all matters.

e.    Nothing in this Agreement shall be deemed to create a fiduciary duty from the Escrow Agent to Purchaser, and Purchaser waives any right to make a claim to the contrary.

**2.    Establishment of Escrow.**    Purchaser has deposited the Purchaser Good Faith Deposit with the Escrow Agent.  The Escrow Agent shall hold the Purchaser Good Faith Deposit in its non-interest bearing attorney trust account.  The Escrow Agent shall not release all or a portion of the Purchaser Good Faith Deposit from escrow except as provided in Section 3 below.

**3.    Disbursement of Purchaser Good Faith Deposit.**  The Escrow Agent shall only disburse Purchaser Good Faith Deposit in accordance with this Section 3.

a.    If Purchaser is the Successful Bidder for the Assets, the Purchaser Good Faith Deposit will be distributed to Sellers upon the joint written instruction of Sellers and Purchaser at the closing of the transactions under the Purchase Agreement;

b.    If the Purchaser is not the Successful Bidder and the Purchaser decides not to be the Backup Bidder, the Purchaser Good Faith Deposit will be returned to the Purchaser upon the joint written instruction of Sellers and Purchaser no later than five (5) business days following the conclusion of the Auction;

c.    If the Purchaser is not the Successful Bidder and decides to serve as the Backup Bidder, the Purchaser Good Faith Deposit shall be held until upon the joint written instruction of Sellers and Purchaser at the earliest of (i) the closing of the Successful Bid with the Successful Bidder and (ii) forty-five (45) days after execution of the Purchase Agreement.  If the

Purchaser is the Successful Bidder, the Purchaser Good Faith Deposit will be distributed to Sellers in accordance with Section 3a above.

       d.    Notwithstanding anything to the contrary set forth in this <u>Section 3</u>, the Escrow Agent shall release the Purchaser Good Faith Deposit as directed by the Bankruptcy Court.

    **4.**    <u>**Governing Law; Jurisdiction; Venue**</u>.  This Agreement shall be governed by, construed, and enforced in accordance with the laws of the State of New Jersey.  The parties agree that any action or proceeding to enforce or arising out of this Agreement shall be commenced exclusively in the Bankruptcy Court.

    **5.**    <u>**Neutral Interpretation**</u>.  This Agreement constitutes the product of the negotiation of the parties hereto and the enforcement thereof shall be interpreted in a neutral manner, and not more strongly for or against any party based upon the source of the draftsmanship hereof.

    **6.**    <u>**Severability**</u>.  If any provision of this Agreement is determined to be illegal of unenforceable, such provision will be deemed amended to the extent necessary to conform to applicable law or, if it cannot be so amended without materially altering the remainder of the Agreement will remain in full force and effect.

    **7.**    <u>**Miscellaneous.**</u>   This Agreement may be executed in two or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.  The section headings contained in this Agreement are for reference purposes only and shall not affect in any way the meaning or interpretation of this Agreement.  This Agreement embodies the entire agreement and understanding of the parties hereto in respect of the subject matter contained herein, and may not be modified orally, but only in a writing signed by both parties hereto.

    **8.**    <u>**No Third-Party Beneficiaries.**</u>   There are no third-party beneficiaries under this Agreement.

*[Signatures appear on the following page.]*

3

The parties hereto have made and entered into this Agreement on the date first hereinabove set forth.

**SELLERS:**

GRACIOUS HOME LLC, GRACIOUS HOME HOLDINGS LLC, GRACIOUS HOME PAYROLL LLC, GH EAST SIDE LLC, GH WEST SIDE LLC, GH CHELSEA LLC, and GRACIOUS (IP) LLC

By: _____
Name: Rob Morrison
Title: Chief Executive Officer

**PURCHASER**:

NEWGH, LLC

By:_____
Name: Thomas Sullivan
Title: Manager

**ESCROW AGENT:**

TRENK, DiPASQUALE, DELLA FERA & SODONO, P.C.

By:_____
Name: _____
Title: _____

**<u>Exhibit 2</u>**

| Non-Debtor Counter Party to Contract | Contract | Cure Amount |
|---|---|---|
| Delve Partners LLC<br>228 Park Ave. S.<br>Suite 97906<br>New York, NY 10003 | Digital Advertising | $0.00 |
| LISTRAK<br>529 East Main Street<br>Litita, PA 17543 | Web Platform | $0.00 |
| LISTRAK<br>529 East Main Street<br>Litita, PA 17543 | SaaS License | $0.00 |
| BigCommerce, Inc.<br>Attn: Robert Alvarez, CFO<br>11305 Four Points Drive<br>Bldg II, Third Floor<br>Austin, TX 78726 | Web E-Commerce Platform | $0.00 |
| BrainTree/PayPal<br>95 Morton Street<br>5th Floor<br>New York, NY 10014 | Payments Processor | $0.00 |
| First Data Merchant Services<br>5565 Glenridge Connector NE<br>Suite 2000<br>Atlanta, GA 30342 | Payments Processor | $0.00 |
| Springboard Retail<br>383 Dorchester Avenue<br>Suite 240<br>Boston, MA 02127 | Point of Sale System | $0.00 |
| Intuit Inc.<br>Corporate Headquarters<br>2700 Coast Ave<br>Mountain View, CA 94043 | General Ledger System | $0.00 |
| Right Networks<br>14 Hampshire Drive<br>Hudson, NH 03051 | QuickBooks Hosting | $0.00 |
| 728024 Canada Inc.<br>d/b/a OPM Pros Inc.<br>4990 Jean-Talon West<br>Montreal, Quebec<br>H4P1W9 Canada | Affiliate Marketing | $0.00 |
| Benefit Resource Inc.<br>245 Kenneth Drive<br>Rochester, NY 14623-2782 | Employee Benefits | $1,029.50 |

| Non-Debtor Counter Party to Contract | Contract | Cure Amount |
|---|---|---|
| United Parcel Service<br>55 Glenlake Parkway<br>Atlanta, GA 30328 | Shipping Agreement | $0.00 |
| Yves Delorme<br>Attn: Oliver Newman, EVP<br>1725 Broadway Street<br>Charlottesville, VA 22902 | Shop in Shop Agreement | $0.00 |
| SFERRA Fine Linens LLC<br>Attn: Amy Valentine<br>15 Mayfield Ave<br>Edison, NJ 08837 | Consignment Agreement | $0.00 |
| Window25, LLC<br>103 Van Buren Street<br>Newark, NJ 07105 | Shop in Shop Agreement | $0.00 |
| Via Venezia Textiles<br>5901 N. Forest Glen Ave.<br>Chicago IL 60646<br>Attn: Dawn Papakyriacou | Consignment Agreement | $0.00 |
| New York Post<br>1211 Avenue of the Americas<br>New York, NY 10036 | Print Advertising | $0.00 |
| Adobe Systems Incorporated<br>345 Park Avenue<br>San Jose, CA 95110 | Transfer of Assets | $0.00 |
| MegaPath<br>6800 Koll Center Parkway<br>Suite 200<br>Pleasanton, CA 94566 | Phone System | $0.00 |
| Direct Energy Business<br>c/o Joseph E. Bain<br>Edison, McDowell &<br>Hetherington LLP<br>1001 Fannin Street<br>Suite 2700<br>Houston, TX 77002 | Utilities/Energy | $0.00 |
| ConEdison<br>Cooper Station<br>P.O. Box 138<br>New York, NY 10276-0138 | Utilities/Delivery | $0.00 |
| VAI<br>120 Comac Street<br>Ronkonkoma, NY 11779 | Maintenance for IBM | $0.00 |

| Non-Debtor Counter Party to Contract | Contract | Cure Amount |
|---|---|---|
| 179 East 70th Street Corp. Attention: Eleanor Siegel, Board President 179 East 70th Street New York, NY 10021 | Lease for real property located at 1210 Third Avenue, New York, NY | To Be Negotiated |
| mindSHIFT Technologies, Inc. 158 W. 27th Street 5th Floor New York, NY 10001 | IT Services | $0.00 |
| Oracle America, Inc./Dyn 110 Allen Road Suite 400 Basking Ridge, NJ -7920 | IT/Cloud Services | $200.00 |
| Google, Inc. 111 8th Avenue New York, NY 10011 | Marketing | $0.00 |
| EyeMed 4000 Luxottica Place Mason, OH 45040 | Employee Benefits | $0.00 |
| Aetna U.S. Healthcare Attn: Aetna-Middletown P.O. Box 88860 Chicago, IL 60695 | Employee Benefits | $0.00 |